**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **HONX, INC.**[1] | § | **Case No. 22-90035 (MI)** |
| | § | |
| **Debtor.** | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR HONX, INC, (CASE NO. 22-90035)

---

[1] The Debtor in this chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is HONX, Inc. (2163). The location of the Debtor's service address in this chapter 11 case is: 1501 McKinney Street, Houston, Texas, 77010.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| HONX, INC.,[1] | ) | Case No. 22-90035 (MI) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**GLOBAL NOTES AND**
**STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

The above-captioned debtor and debtor in possession (the "Debtor" or "HONX") has filed its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement," and, together with the Schedules, the "Schedules and Statement") in the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtor's Schedules and Statement. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement.

The Debtor prepared the Schedules and Statement on an independent basis and without taking into account generally accepted accounting principles ("GAAP"). The Schedules and Statement may not reconcile with the financial statements that the Debtor prepares in the ordinary course of business. The Schedules and Statement contain unaudited information that is subject to further review and potential adjustment.

In preparing the Schedules and Statement, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of the Schedules and Statement, subsequent information or discovery may result in material changes to the Schedules and Statement. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the

---

[1] The Debtor in this chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is HONX, Inc. (2163). The location of the Debtor's service address in this chapter 11 case is: 1501 McKinney Street, Houston, Texas, 77010.

Debtor hereby reserves its rights to amend, supplement, or otherwise modify the Schedules and Statement as may be necessary or appropriate.

The Debtor and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys, and financial advisors do not expressly undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtor or its agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and financial advisors are advised of the possibility of such damages.

Todd Snyder, Chief Administrative Officer of HONX, Inc. and an authorized signatory for the Debtor, has signed the Schedules and Statement.  In reviewing and signing the Schedules and Statement, Mr. Snyder has necessarily relied upon the efforts, statements, advice, and representations of the Debtor's legal and financial advisors.  Mr. Snyder has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.  **Description of Cases and "As Of" Information Date.**  On April 28, 2022, (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor is managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    The asset information provided herein represents the asset data of the Debtor as of the close of business on April 28, 2022, except as otherwise noted.  The liability information provided herein represents the liability data of the Debtor as of the Petition Date, except as otherwise noted.

2.  **Global Notes Control.**  These Global Notes pertain to and comprise an integral part of each of the Schedules and Statement and should be referenced in connection with any review thereof.  In the event that the Schedules and Statement conflict with these Global Notes, these Global Notes shall control.

3.  **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, as noted above, inadvertent errors or omissions may exist.  The Debtor reserves all rights to:  (a) amend, supplement,

or otherwise modify the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including with respect to the description or designation of any claim;[2] (b) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statement as to amount, liability, priority, status, or classification; (c) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or (d) object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether of such claim is designated in the Schedules and Statement as "disputed," "contingent," or "unliquidated").  Any failure to designate a claim in the Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed.  Furthermore, nothing contained in the Schedules and Statement constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this chapter 11 case, including any rights or claims of the Debtor against any third party or issues involving claims, substantive consolidation, equitable subordination, or defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **Recharacterization.**  Notwithstanding the Debtor's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity of the Debtor's business.  Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statement at a later time as is necessary or appropriate as additional information becomes available, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(b)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty, or a waiver of the Debtor's rights to recharacterize or reclassify such claim or contract or to setoff of such claim.

(c)     **Claim Description.**  Schedules D and E/F permit the Debtor to designate a claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a

---

[2]   For the avoidance of doubt, "claim" shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

claim on the Debtor's Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such claim is not subject to objection. The Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statement on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all rights to subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtor. The Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statement as necessary and appropriate, including with respect to claim description and designation.

(d)     **Estimates and Assumptions.**  The preparation of the Schedules and Statement required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statement, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ materially from such estimates.

(e)     **Causes of Action.**  Despite reasonable efforts to identify all known assets, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and Statement, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(f)     **Insiders.**  In instances where the Schedules and Statement require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statement is for informational purposes and is not intended to be, nor should it be, construed as an admission of the legal characterization of such party as an insider for purpose of section 101(31) of the Bankruptcy Code and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statement may not be used for: (i) the purposes of determining (A) control of the Debtor, (B) the extent to which any individual exercised management responsibilities or functions, (C) corporate decision-making authority over the Debtor, or (D) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (ii) any other purpose.

4.  **Methodology.**

(a)  **Basis of Presentation.**  The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of the Debtor.  Additionally, the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor on an unconsolidated basis.

(b)  **Comprehensive Enterprise.**  Prior to the Petition Date, the Debtor maintained a cash management and disbursement system in the ordinary course of its business (the "Cash Management System") (as more fully described in the *Debtor's Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Continue to Operate Its Cash Management System, (B) Continue Use of Its Bank Account, and (C) Continue to Perform Intercompany Transactions, (II) Authorizing the Debtor's Bank to Charge Certain Fees and Other Amounts, and (III) Granting Related Relief* [Docket No. 19] (the "Cash Management Motion")).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtor reserves the right to amend, supplement, or otherwise modify its Schedules and Statement to attribute any payments to a different legal entity, if appropriate.

(c)  **Confidential Information.**   There may be instances in the Schedules and Statement where the Debtor deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  On April 28, 2022, the Debtor filed the *Debtor's Emergency Motion for Entry of an Order (I) Authorizing the Debtor to File a List of the Top Law Firms Representing the Largest Numbers of Asbestos Plaintiffs Asserting Claims Against the Debtor in Lieu of the List of the Twenty Largest Unsecured Creditors, (II) Authorizing the Listing of Addresses of Counsel for Asbestos Claimants in Creditor Matrix in Addition to the Asbestos Claimants' Addresses, (III) Authorizing the Debtor to Redact Personally Identifiable Information, (IV) Approving Certain Notice Procedures for*

*Asbestos Claimants, (V) Approving the Form and Manner of Notice of the Commencement of This Chapter 11 Case, and (VI) Granting Related Relief* [Docket No. 12] (the "Creditor Matrix Motion").[3]  The Debtor has requested the authority to redact certain confidential information in the Schedules and Statement due to, among other things, concerns for the privacy of individuals, including employees.  In addition, the very existence of certain agreements may be (by the terms of such agreements) confidential.  These agreements have been noted, however, as "Confidential" in the Schedules and Statement, where applicable.  The alterations or redactions are limited only to what the Debtor believes is warranted.

(d)     **Executory Contracts.**  In certain instances, the Debtor may have inadvertently failed to attribute an executory contract to the Debtor.  Accordingly, the Debtor reserves all of its rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.  In addition, although the Debtor has made reasonable efforts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by the counterparty to such contract or lease.

(e)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor.  The omission of an asset from the Schedules and Statement does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset.

The book values of certain assets may materially differ from their fair market values and/or the Debtor's enterprise valuation that will be prepared in connection with the disclosure statement to the chapter 11 plan.  For the avoidance of doubt, nothing contained in the Schedules and Statement is indicative of the Debtor's enterprise value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

---

[3]  On May 2, 2022, the Court held a hearing with respect to various motions and pleadings filed by the Debtor seeking first day relief, where, among other things, the Court requested that the Debtor and certain other parties in interest file a proposed order with regards to the Creditor Matrix Motion.  Hr'g Tr. 43:22–45:11.  The Debtor and the official committee of unsecured creditors continue discussions regarding the agreed proposed order.  Since the Debtor's filing of the Creditor Matrix Motion, the Debtor has been acting in accordance with the redaction relief requested therein.

(f)  **Property.**  Unless otherwise indicated, owned property is valued at net book value.

(g)  **Allocation of Liabilities.**  The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statement as necessary or appropriate.

(h)  **Undetermined Amounts.**  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(i)  **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated."

(j)  **Totals.**  All totals that are included in the Schedules and Statement represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(k)  **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtor's chapter 11 case entered on or about May 2, 2022, the Debtor was authorized (but not directed) to pay in its discretion certain claims on a postpetition basis; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statement.  To the extent the Debtor later pays any amount of the claims listed in the Schedules and Statement pursuant to any orders entered by the Court, the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statement or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(l)  **Intercompany Claims.**  As described more fully in the Cash Management Motion, the Debtor engages in a range of intercompany transactions in the ordinary course of business.  Pursuant to the *Final Order (I) Authorizing the Debtor to (A) Continue to Operate Its Cash Management System, (B) Continue Use of Its Bank Account, and (C) Continue to Perform Intercompany Transactions, (II) Authorizing the Debtor's Bank to Charge Certain Fees and Other Amounts, and (III) Granting Related Relief* [Docket No. 49] (the "Cash Management Order"), the Court has granted the Debtor authority to, among other things, continue the intercompany transactions in the ordinary course of business.

The listing by the Debtor of any account between the Debtor and a non-Debtor affiliate is a statement of what appears in the Debtor's books and records and does

not reflect any admission or conclusion of the Debtor regarding the allowance, classification, characterization, validity, or priority of such account. The Debtor takes no position in these Schedules and Statement as to whether such accounts would be allowed as a claim, an interest, or not allowed at all. Although reasonable efforts have been made to set forth all, or all material, intercompany transactions, on the Schedules and Statement of the correct legal entity, the Debtor reserves the right to amend, supplement, or otherwise modify the Schedules and Statement to include additional intercompany transactions or to attribute intercompany transactions to a different legal entity, if necessary or appropriate. The Debtor reserves all rights with respect to such accounts.

(m)     **Excluded Assets and Liabilities.**   The Debtor has excluded the following categories of assets and liabilities from the Schedules and Statement:   certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP. In addition, other immaterial assets and liabilities may also have been excluded.

(n)     **Liens.**   The inventories, property, and equipment listed in the Schedules and Statement are presented without consideration of any liens that may attach (or have attached) to such property and equipment**.**

(o)     **Currency.**   Unless otherwise indicated, all amounts are reflected in U.S. dollars. Currency conversions are generally as of the Petition Date.

(p)     **Credits and Adjustments.**   The claims of individual creditors for, among other things, goods, products, or services are listed as amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances and other adjustments.

(q)     **Setoffs.**   The Debtor routinely incurs setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between the Debtor and its counterparties. These normal, ordinary course setoffs and nettings are common to the Debtor's business and are consistent with the ordinary course business of the Debtor's industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtor to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statement. In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

## Specific Schedules Disclosures

**Schedules Summary.**  Except as otherwise noted, the asset and liability information provided herein represents the Debtor's assets and liabilities[4] as of the Petition Date.

As stated above, the Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor prepared in the ordinary course of business.  Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtor's reasonable best efforts to report the assets and liabilities of the Debtor.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission as to the Debtor's solvency as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

1.  **Schedule A/B.**

  (a)  **Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**

  Details with respect to the Debtor's Cash Management System and bank accounts are provided in the Cash Management Motion and the Cash Management Order. The balances of the financial accounts listed on Schedule A/B, Part 1, are as of the Petition Date.

  (b)  **Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**

  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

  (c)  **Part 11 – All Other Assets.**

  Dollar amounts are presented net of impairments and other adjustments.

  ***Question 72.  Tax Refunds and Unused New Operating Losses (NOLs).***  While the Debtor may have certain tax attributes, the Debtor does not believe that any tax attributes that exist can be utilized or have any value.  As such, the Debtor has

---

[4]   The amount of liabilities noted in 3b on the Summary of Assets and Liabilities for Non-Individuals reflects only the total amount of intercompany claims as the amount of all other nonpriority unsecured claims is "undetermined."

included no amounts with respect to refunds or net operating losses in the Schedules.

**Question 73.  *Interests in Insurance Policies or Annuities.*** The Debtor believes that there is little or no cash value to with respect to any insurance policies that previously covered and/or currently cover the Debtor.  Accordingly, such policies are not listed on Schedule A/B, Part 11.

**Question 74.  *Causes of action against third parties (whether or not a lawsuit has been filed).*** In certain jurisdictions, cross claims between parties to legal actions are deemed to automatically arise under applicable non-bankruptcy law even if not specifically initiated by any party.  It would be unduly burdensome for the Debtor to identify all such deemed cross claims individually.  Moreover, unless pursued, such information could be misleading.  The Debtor, therefore, has not listed such claims that automatically are deemed to arise under applicable non-bankruptcy law.

**Question 75.  *Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of its business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, or setoffs. Additionally, the Debtor may be party to pending litigation in which the Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  The Debtor attempted to list known Causes of Action and other claims.  Because certain of such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11. The Debtor's failure to list any Cause of Action, claim, or right of any nature is not an admission that such Cause of Action, claim, or right does not exist, and should not be construed as a waiver of such Cause of Action, claim, or right.

**Question 77.  *Other property of any kind not already listed.*** As more fully described in the *Declaration of Todd R. Snyder, Chief Administrative Officer of HONX, Inc., in Support of Chapter 11 Petition and First Day Motions* [Docket No. 8], that certain Funding Agreement (the "Funding Agreement"), dated as of April 27, 2022, by and between HONX and Hess Corporation ("Hess") provides the Debtor with access to certain funding in an as-yet undetermined amount. Therefore, the value of the Funding Agreement has been listed in Schedule A/B, Part 11/Question 77 as "undetermined."  The Funding Agreement imposes no repayment obligation on the Debtor.  For the avoidance of doubt, the Funding Agreement is neither a note payable nor a note receivable.

2.   **Schedule D – Creditors Who Have Claims in Property.**  Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtor and its estate reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of the Debtor.  Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's

claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. Further, while the Debtor has included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The Debtor made reasonable, good-faith efforts to include all liens on Schedule D, but may have inadvertently omitted an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

3. **Schedule E/F – Creditors Who Have Unsecured Claims.**

   (a) **Part 1 – Creditors with Priority Unsecured Claims.** The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority status.

   For the avoidance of doubt, the Debtor did not include any contingent, disputed, or unliquidated wage and/or severance claims that may result from a judgment in pending litigation arising from or in connection with employment-related matters.

   (b) **Part 2 – Creditors with Nonpriority Unsecured Claims.** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtor's books and records. The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

   Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statement.

   In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtor's estate, the Debtor has not listed a specific date or dates for such claim.

   For the avoidance of doubt, the Debtor did not include any contingent, disputed, or unliquidated wage and/or severance claims that may result from a judgment in pending litigation arising from or in connection with employment-related matters.

4. **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

The Debtor has settlement agreements with certain law firms that represent or will represent Asbestos claimants. These settlement agreements have not been listed in Schedule G because the existence of these settlement agreements is confidential pursuant to their terms. In addition, these agreements may not be enforceable as a result of the commencement of this case or executory. These settlement agreements can be made available to the United States Trustee for the Southern District of Texas on a confidential basis.

Certain agreements, including corporate constituent documents and confidentiality agreements, have not been listed on Schedule G. The Debtor reserves all rights with respect to such agreements. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend, supplement, other otherwise modify such Schedule as necessary. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

The Debtor reserves all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Because the Funding Agreement requires Hess to provide certain funding to the Debtor without any corresponding repayment obligation by the Debtor, the Funding Agreement has not been listed on Schedule G. The Debtor nonetheless reserves all rights with respect to the Funding Agreement.

### Specific Statement Disclosures

1. **Statement 2 – Other Revenue.** The Debtor does not have any revenue relating to the operation of the Debtor's business. During the applicable period, the Debtor did not receive any interest income or revenue on account of its ownership of St. Croix Petrochemical Corp.

2. **Statement 7 – Litigation.** The Debtor's records regarding actions and other proceedings initiated against it are organized by reference to the individual claimants involved. Actions initiated by multiple plaintiffs or claimants therefore may appear multiple times within the

Debtor's records.  The Debtor has made reasonable efforts to remove duplicate entries for each matter listed in Statement 7.  Nonetheless, certain matters may have been inadvertently listed more than once.  Statement 7 includes cases where the Debtor is a named party and certain cases where the Debtor's property may be implicated, but may not include such cases where the Debtor's property is implicated.  For the avoidance of doubt, failure to list an action or proceeding in Statement 7 is not and shall not be construed as an admission that such case does not involve the Debtor.  The Debtor reserves all rights to amend, supplement, or otherwise modify Statement 7 as applicable.

The matters listed in Statement 7 may not include all actions or proceedings commenced against the Debtor after the Petition Date in violation of the automatic stay.

3.  **Statement 20 – Off-Premises Storage.**  Although the Debtor utilizes storage units and/or warehouses to store its books and records, the Debtor does not manage, lease, or own any of the facilities listed in Statement 20.

4.  **Statement 22 – Judicial or Administrative Proceeding Under Environmental Law.**  On November 30, 2000, Hess Oil Virgin Islands Corp. (as predecessor to HONX), St. Croix Alumina, L.L.C., ALCOA Alumina and Chemical, L.L.C. ("ALCOA"), Virgin Islands Alumina Company ("VIALCO"), Century Aluminum Company, Inc. ("Century"), Lockheed Martin Corporation ("Lockheed Martin"), and HOVENSA, L.L.C. (collectively, the "Parties") entered into that certain Site Participation Agreement (the "Agreement").  Pursuant to the Agreement, the Parties agreed to enter into an Administrative Order on Consent (the "Order") issued by Region II of the United States Environmental Protection Agency with respect to the St. Croix Alumina Facility owned and operated by predecessors to Lockheed Martin and VIALCO ("Facility") and to perform certain work at the Facility described more fully in the Order to address the remediation of petroleum contamination.  On June 14, 2021, ALCOA, Lockheed Martin, Hess Oil New York Corporation (as predecessor to HONX), Glencore Ltd. ("Glencore"), Century, and VIALCO entered into that certain Settlement Agreement pursuant to which, among other things, Glencore, VIALCO, and Century were released from any actions arising from the petroleum contamination, the Agreement, and the Order in exchange for payment of a settlement amount.  The total remaining remediation costs are estimated to be minimal and will be allocated among HONX, ALCOA, and Lockheed Martin consistent with the Agreement and that certain Settlement Agreement.

This disclosure incorporates by reference the environmental information riders filed in *In re: HOVENSA L.L.C.*, Case No. 1:15-bk-10003-MFW, Doc 153 (filed Oct. 6, 2015) at pages 56–77, attached to the Schedules and Statement as Exhibit A.

5.  **Statement 23 – Liability Under or Violation of Environmental Law.**  This disclosure incorporates by reference the environmental information riders filed in *In re: HOVENSA L.L.C.*, Case No. 1:15-bk-10003-MFW, Doc 153 (filed Oct. 6, 2015) at pages 56–77, attached to the Schedules and Statement as Exhibit A.

6.  **Statement 24 – Hazardous Material.**  This disclosure incorporates by reference the environmental information riders filed in *In re: HOVENSA L.L.C.*, Case No. 1:15-bk-

10003-MFW, Doc 153 (filed Oct. 6, 2015) at pages 56–77, attached to the Schedules and Statement as Exhibit A.

With respect to Part 12 of Form 207, the Debtor historically has operated over a substantial period of time and periodically has:  (a) been party to judicial and administrative proceedings under environmental laws, (b) received notification from governmental units of potential liability under, or violations of, environmental laws, and (c) notified governmental units of releases of hazardous materials.  The Debtor may no longer have active operations in a particular jurisdiction and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information may no longer be employed by the Debtor.  For all these reasons, it may not be reasonably possible to identify and supply all of the requested information that is responsive to Statements 22–24.  Nevertheless, the Debtor has made commercially reasonable efforts to identify and provide the requested information responsive to Statements 22–24.  The Debtor acknowledges the possibility that information related to proceedings, governmental notices, and reported releases of hazardous materials responsive to Statements 22–24 may be discovered subsequent to the filing of the Schedules and Statement.  The Debtor reserves the right to supplement or amend this response in the future if additional information becomes available.

This response under Part 12 of Form 207 covers proceedings, governmental notices, and reported releases of hazardous materials under the primary applicable environmental laws and does not include proceedings, governmental notices, or reported releases related to non-environmental laws, such as occupational safety and health laws or general transportation laws.  This response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtor are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.  This response does not cover:  (a) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws; or (b) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports, quarterly and annual air emissions reports, quarterly and annual groundwater monitoring reports, deviation/exceedance reports, and annual toxic release inventory reports.

7.    **Statement 26(a) – Accountants & Bookkeepers.**  The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtor's books and records.  Each of these individuals and/or firms are supported by a team of employees and vendors who are not listed and may have had access to the Debtor's books and records.  For the avoidance of doubt, the Debtor did not include any individuals who are solely responsible for maintaining or supervising the books and records of its non-Debtor parent.

8.    **Statement 26(b) – Auditors.**  The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to audit the Debtor's books and

records.  Each of these individuals and/or firms are supported by a team of employees and vendors who are not listed and may have had access to the Debtor's books and records. For the avoidance of doubt, the Debtor did not include any individuals who are solely responsible for auditing the books and records of its non-Debtor parent.

9.      **Statement 26(c) – Possession of Books & Records.**  The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtor's books and records.  Each of these individuals and/or firms are supported by a team of employees and vendors who are not listed and may have had access to the Debtor's books and records.  For the avoidance of doubt, the Debtor did not include any individuals who are solely responsible for maintaining or supervising the books and records of its non-Debtor parent.

10.     **Statement 26(d) – Issued Financial Statement.**  In the ordinary course of business, the Debtor provides certain parties, such as banks, auditors and financial advisors, with financial statements that may not be part of a public filing of its non-Debtor parent.  The Debtor does not maintain complete lists to track such disclosures.  As such, the Debtor has not provided lists of such parties in response to this question.

11.     **Statement 32 – Contributions to Pension Fund.**  The Debtor has no active or inactive pension plan contributions.  For the avoidance of doubt, the Debtor did not include any obligations of non-Debtor affiliates, including the obligations that its non-Debtor parent assumed in the chapter 11 case captioned *In re Hovensa L.L.C.*, Case No. 15-10003 in the United States District Court for the Virgin Islands, Bankruptcy Division.  The Debtor reserves all of its rights with respect to its responses to Statement 32.

*      *      *      *      *

**Fill in this information to identify the case:**

Debtor name: HONX, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-90035

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
    Copy line 88 from Schedule A/B                                                                 $0.00

1b. **Total personal property:**
    Copy line 91A from Schedule A/B                                                        $6,211,660.99

1c. **Total of all property:**
    Copy line 92 from Schedule A/B                                                          $6,211,660.99


**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D          $0.00


**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of Schedule E/F                                    $0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F         $800,934,950.12


**4. Total Liabilities**
Lines 2 + 3a + 3b                                                                          $800,934,950.12

**Fill in this information to identify the case:**

Debtor name: HONX, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-90035

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 JP Morgan Chase | Savings | 8727 | $6,211,660.50 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 None | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | $6,211,660.50 |

Debtor  HONX, Inc.
Name

Case number *(if known)* 22-90035

## Part 2:  Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 | $0.00 |
| **8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 | $0.00 |
| **9. Total of Part 2**<br>Add lines 7 through 8. Copy the total to line 81. | $0.00 |

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

|  |  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|---|
| **11. Accounts receivable** | | | | | |
| 11a. | 90 days old or less: | _____<br>face amount | − | _____<br>doubtful or uncollectible accounts | = ........ ➜ | $0.00 |
| 11b. | Over 90 days old: | _____<br>face amount | − | _____<br>doubtful or uncollectible accounts | = ........ ➜ | $0.00 |
| **12. Total of Part 3**<br>Current value on lines 11a + 11b = line 12. Copy the total to line 82. | | | | | $0.00 |

## Part 4:  Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1 | None | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                % of ownership:

| 15.1 | St. Croix Petrochemical Corp. | 50% | None | Undetermined |
|------|-------------------------------|-----|------|--------------|

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 | None | | $0.00 |
|------|------|--|-------|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                                    $0.00

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|------------------------------------------------------|----------------------------------------|------------------------------------|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                                    $0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes       Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor ___HONX, Inc.___          Case number *(if known)* 22-90035
         Name

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.                                    $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | $0.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 8:**    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

**49. Aircraft and accessories**

49.1

$0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

$0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 9: | Real Property |
|---|---|

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1 | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 11:**  **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | total face amount | – | doubtful or uncollectible amount | = ➜ | $0.00 |
|---|---|---|---|---|---|

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| | Tax year | | $0.00 |
|---|---|---|---|

While the Debtor may have certain tax attributes, the Debtor does not believe that any tax attributes that exist can be utilized or have any value.

**73. Interests in insurance policies or annuities**

73.1

| None | $0.00 |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| None | $0.00 |
|---|---|

Nature of Claim _____

Amount requested _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| None | $0.00 |
|---|---|

Nature of Claim _____

Amount requested _____

**76. Trusts, equitable or future interests in property**

76.1

| None | $0.00 |
|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

| Funding Agreement | Undetermined |
|---|---|

77.2

| I/C Loan Receivable from HOGHI | $0.49 |
|---|---|

**78. Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| $0.49 |
|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | HONX, Inc. | Case number *(if known)* 22-90035 |
| | Name | |

**Part 12:**   **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $6,211,660.50 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $0.00 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property.** Copy line 56, Part 9. | ➔ | $0.00 |
| **89. Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $0.49 | |
| **91. Total.** Add lines 80 through 90 for each column | 91a.  $6,211,660.99 | 91b.  $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.           $6,211,660.99

**Fill in this information to identify the case:**

Debtor name: HONX, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-90035

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A*<br>**Amount of Claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|

2.1

Date debt was incurred?

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

Describe debtor's property that is subject to the lien:

Describe the lien

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$0.00

Debtor    HONX, Inc.
          Name

Case number *(if known)* 22-90035

**Part 2:**   List Others to Be Notified for a Debt That You Already Listed

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: HONX, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-90035

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

2.1

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (__)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
☐ No
☐ Yes

$0.00

2.2

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (__)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
☐ No
☐ Yes

$0.00

Debtor HONX, Inc.
Name

| Part 2: | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |
|---|---|

3.1

See Schedule E/F, Part 2 Attachment

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:

Is the claim subject to offset?

☐ No

☐ Yes

Unknown

| Part 3: | **List Others to Be Notified About Unsecured Claims** |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $800,934,950.12 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $800,934,950.12 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

**Intercompany Claims**

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | Hess Capital Services LLC | Hess Tower | 1501 McKinney Street | | | Houston | TX | 77010 | | n.a. | | Intercompany Claim | X | X | X | No | $679,572,570.10 |
| 3.002 | Hess Corporation | Hess Tower | 1501 McKinney Street | | | Houston | TX | 77010 | | n.a. | | Intercompany Claim | X | X | X | No | $85,197,016.27 |
| 3.003 | Hess Corporation | Hess Tower | 1501 McKinney Street | | | Houston | TX | 77010 | | n.a. | | Intercompany Claim | X | X | X | No | $16,104,212.38 |
| 3.004 | Hess Corporation | Hess Tower | 1501 McKinney Street | | | Houston | TX | 77010 | | n.a. | | Intercompany Claim | X | X | X | No | $3,701.11 |
| 3.005 | Hess Corporation | Hess Tower | 1501 McKinney Street | | | Houston | TX | 77010 | | n.a. | | Intercompany Claim | X | X | X | No | $20,057,450.00 |
| 3.006 | Hess Oil & Gas Holdings Inc. | Hess Tower | 1501 McKinney Street | | | Houston | TX | 77010 | | n.a. | | Intercompany Claim | X | X | X | No | $0.26 |
| | | | | | | | | | | | | | | | | **TOTAL:** | **$800,934,950.12** |

**Litigation Claims**

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 4520 Corp Inc et al; 4520 Corp Inc as Successor-in-Interest to The Shaw Group Inc et al; MW Custom Papers LLC as Successor to The Mead Corp incorrectly sued as MeadWestvaco Corp as Successor in-Interest to The Mead Corp; Ingersoll Rand Co & Trane US Inc | c/o Tucker Ellis LLP | 100 South 4th Street, Suite 600 | | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.002 | 4520 Corp. Inc., as Successor-in-Interest to THE SHAW GROUP, Inc.; | c/o Johnson & Bell, Ltd. | 33 W. Monroe Street, Suite 2700 | | | Chicago | IL | 60603 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.003 | 4520 Corp. Inc., as Successor-in-Interest to THE SHAW GROUP, Inc.; Atlas Copco Compressors LLC; Atlas Copco North America LLC; Chicago Pneumatic Tool Company LLC | c/o Johnson & Bell, Ltd. | 33 W. Monroe Street, Suite 2700 | Attn H. Patrick Morris, Christopher Layloff | | Chicago | IL | 62220 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.004 | 4520 Corp., Inc.'s (incorrectly named 4520 Corp., Inc., as Successor-in-Interest to The Shaw Group, Inc.) | c/o Johnson & Bell, Ltd. | 33 W. Monroe Street, Suite 2700 | Attn: Howard Morris, David Fanning | | Chicago | IL | 60603 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.005 | 7-Eleven, Inc. | c/o Clark Hill PLC | 901 Main St. Ste. 6000 | Attn Courtney Jones Kieffer & Elizabeth F | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.006 | 7-Eleven, Inc. | c/o Parsons McEntire McCleary PLLC | 1700 Pacific Avenue Suite 4400 | Attn Michael Andrew Walsh | | Dallas | TX | 75201 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.007 | ABB Inc Individually and as Successor-in-Interest to ITE Electrical Products Co and BBC Brown Boveri; Amphenol Corp; Flowserve US, Inc Solely as Successor to Rockwell Manufacturing Co Edward Valves Inc Mccanna Corp and Nordstrom Valves Inc; Guard-Line Inc | c/o Sandberg Phoenix P.C. | 600 Washington Avenue, 15th Floor | | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.008 | ABB Inc Individually and Successor-In-Interest to ITE Electrical Products Co & BBC Brown Boveri; Flowserve US Inc Solely As Successor To Edward Valves Inc Rockwell Manufacturing Co Nordstrom Valves Inc and Mccanna Corp; Amphenol Corp | c/o Sandberg Phoenix P.C. | 600 Washington Avenue, 15th Floor | Attn: Jacqueline Redmond, Gary Smith | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.009 | Abbott v. HOVENSA and HOVIC | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.010 | Abraham Perez-Rivera | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.011 | Abraham, Narcisse | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.012 | Abraham, Narcisse | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.013 | Abraham, Narcisse | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.014 | Acosta, Edelmiro | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.015 | Adams, Edrick | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.016 | Adams, Melvine Sr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.017 | Adams, Melvine Sr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.018 | Adams, Melvine Sr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.019 | Adolphus Gordon | c/o Thomas Alkon P.C., | PO Box 223032 | Attn Thomas Alkon | | Christiansted, St. Croix | VI | 00822-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.020 | AECOM E&C Inc., International Paper Company | c/o Brown & James, P.C. | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101-2501 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.021 | AECOM Energy & Construction, Inc. Richland Plaza I | c/o Brown & James, P.C. | 525 West Main Street, Suite 200 | Attn Kenneth M. Burke | | Belleville | IL | 62220 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.022 | Aerco International, Inc., Bmce Inc., f/k/a United Centrifugal Pump, and | c/o Marshall Dennehey Warner Coleman & | 105 Maxess Road, Suite 3030 | Attn: Anna M. Dilonardo | | Melville | NY | 11747 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.023 | Agatha Louis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.024 | Agnes Alphonse | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.025 | Agnes Andrew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.026 | Agnes Dalsan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.027 | Agnes John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.028 | Air & Liquid Systems Corporation | c/o Wilbraham, Lawler & Buba | 140 Broadway 46th Fl | | | New York | NY | 10005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.029 | Air & Liquid Systems Corporation, as successor by merger to Buffalo | c/o Heyl, Royster, Voelker & Allen | 105 West Vandalic PO Box 467 | Attn: Kent L. Plotner, Sara Ingram, Michael Schag | | Edwardsville | IL | 62025-0467 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.030 | Alana Finney | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.031 | Albert Edwards, Jr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.032 | Albert Elliott | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.033 | Albert Ince | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.034 | Albert J Williams | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.035 | Albert J. Williams | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.036 | Albert Stanislas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.037 | Albert Tayliam | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.038 | Albert Victor | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.039 | Albert Victor | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.040 | Albert Victor | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.041 | Alexander Charles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.042 | Alexander Gumbs | c/o Thomas Alkon P.C., | PO Box 223032 | Attn Thomas Alkon | | Christiansted, St. Croix | VI | 00822-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.043 | Alexander St Rose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.044 | Alexander, David Adrian | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.045 | Alexandrine Abraham | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.046 | Alicia Mars | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.047 | Alita V Theophilus-Phillipp | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.048 | Allan Austin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.049 | Allan English | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.050 | Allied Insulation Supply Co., Inc.; The Gorman-Rupp Company | c/o Walker & Williams PC | 4343 West Main Street | | | Belleville | IL | 62226 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.051 | Allite Gaskets Co. and Ameron International Corporation | c/o Mcgivney, Kluger, Clark & Intoccia, P.C., | 80 Broad Street, Suite 2300 | Meagan Elizabeth Dean & Jeffrey Stuart Kluger | | New York | NY | 10004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.052 | Alton Elliot | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.053 | Alvin Sonson | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.054 | Alwyn John Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.055 | Amadee, Apaul v. HOVIC | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.056 | Amelina Marc Louis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.057 | American Boiler, Tank & Welding Co., Inc. | c/o Maron Marvel Bradley Anderson & Tardy LLC | 30 S. Wacker Drive, Suite 3920 | | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.058 | American Cyanimid, CDI Entities, Stubbs Overbeck and Zinc Entities | c/o Bernie C. Pattie Law PC | 1138 King Street, Suite 204 | | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.059 | AMERICAN REFINING GROUP, INC. | | 1000 Four Falls Corporate Center, Suite 215 | | | West Conshohocken | PA | 19428 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.060 | AMERICAN REFINING GROUP, INC. | c/o Sullivan & Worcester LLP | 1633 Broadway, 32nd Floor | Attn Anna Lea Setz & Michael Thomas Sullivan | | New York | NY | 10019 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.061 | Ameron International Corp; Vimasco Corp; ViacomCBS Inc a Delaware | c/o Foley & Mansfield | 70 West Madison Street, Ste. 3000 | Attn: C. Bell, Kevin Newton, Daniel Donahue, | | Chicago | IL | 60602 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.062 | Andre Jean | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.063 | Andres Velazquez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.064 | Angel Gautier | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.065 | Angel Rodriguez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.066 | Angel Santos-Rios | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.067 | Angela Faucher | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.068 | Angela Poleon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.069 | Angol, Augustin | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.070 | Anna Arnold | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.071 | Anna Arnold | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.072 | Anna Gordon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.073 | Annabelle Riviere | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.074 | Annette Parris-Delgado | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.075 | Anselm Alexander | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.076 | Anselm Alexander | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.077 | Anthony Laurencin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.078 | Anthony Laurencin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.079 | Antoine Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.080 | Antoine, Johanna | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.081 | Apex Oil Company, Inc. | c/o Greenberg Traurig LLP | 1717 Arch St. 4th Fl. | Attn Caleb J Holmes | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.082 | Apex Oil Company, Inc. | c/o Greenberg Traurig LLP | 2101 L Street, NW Suite 1000 | Attn Dawn Allison Ellison | | Washington | DC | 20037 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.083 | Aquino-De la Rosa, Ovidio | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.084 | Aquino-De la Rosa, Ovidio | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.085 | Arelis Pena-Arrendell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.086 | Arlington Bergan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.087 | Armstrong International, Inc. and Atwood & Morrill Company | c/o The Cook Group, PLLC | 115 Broadway, Suite 1602 | Attn Kerryann Marie Cook | | New York | NY | 10006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.088 | Armstrong Pumps, Inc. | c/o McKenna Storer | 33 North LaSalle Street, Suite 1400 | | | Chicago | IL | 60602-2610 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.089 | Armstrong Pumps, Inc.; Siemens Industry Inc. | c/o McKenna Storer | 33 North LaSalle Street, Suite 1400 | Attn: Gregory L. Cochran | | Chicago | IL | 60602-2610 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.090 | Arno et al. v. Hess and HOVENSA | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.091 | Arno, Carlos | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.092 | Arno, Confesor | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.093 | Arno, Felicia | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.094 | Arno, Felicia (Duplicate - Dismissed) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.095 | Arno, Gladys; Arno, Yadiel; Arno, Liz Marie M. (Friend) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.096 | Arno, Magdalena | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.097 | Arno-Jimenez, Glerysbeth | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.098 | Arroyo, Hector | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.099 | Arroyo, Hector | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.100 | Arroyo, Hector | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.101 | Arroyo, Hector | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.102 | Arroyo, Petra; Arroyo, Ahrianna L.; Arroyo Kiana (Friend) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.103 | Arroyo, Petra; Arroyo, Ahrianna; Arroyo, Kiana | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.104 | Arthur Carter | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.105 | Arthur Carter | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.106 | Arthur John Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.107 | ATLANTIC RICHFIELD COMPANY | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.108 | Atlantic Richfield Company | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Amanda A Jacobowski, Andrew R. Running, Anne J Hudson, Erin M Reynolds, J Andrew Langan, Thomas James Leahy | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.109 | Atlantic Richfield Company | c/o Tydings and Rosenberg LLP | 1 E Pratt St 9th Fl | Attn William W Carrier , III | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.110 | Atlantic Richfield Company | c/o Tydings and Rosenberg LLP | One East Pratt Street Suite 901 | Attn John Bucher Isbister | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.111 | Audrey Gustave | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.112 | Auguste, Keosha Mariah | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.113 | Aurora Pump Co. | c/o Husch Blackwell LLP | 190 Carondelet Plaza, Suite 600 | Attn: Bryan Hopkins | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.114 | Aurora Pump Company, Gardner Denver, Inc., and Greene Tweede & Ltd | c/o Segal Mccambridge Singer & Mahoney, Ltd | 850 Third Avenue, 11th Floor | Sarah Ruth Haag, Joel Alexander Merchant | | New York | NY | 10022 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.115 | Avan Casimir | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.116 | Avis Reid | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.117 | Ayala, Jesus | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.118 | Baez, Luis | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.119 | Baltimore, Link | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.120 | Barry, James | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.121 | Barry, St. Rose | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.122 | Barthelmy Dantes | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.123 | Barthelmy Dantes | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.124 | BASF Corporation | c/o Husch Blackwell LLP | 190 Carondelet Plaza, Suite 600 | Attn Kevin M. Birkenmeier | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.125 | BASF Corporation, Individually and as Successor-in-Interest to INMONT Corporation; Industrial Holdings | c/o HeplerBroom, LLC | 130 N. Main Street | PO Box 510 | Attn Anne Schmidt, Brenda Baum | Edwardsville | IL | 62025-0510 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.126 | Batista, Juan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.127 | Batista, Juan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.128 | Batista, Juan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.129 | Bazil, Joanness | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.130 | BC Litigants | c/o Burns Charest LLP | Attn Warren T Burns & Daniel H Charest | 900 Jackson St Ste 500 | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.131 | BC Litigants | c/o Porter Hedges LLP | 1000 Main Street, 36th Floor | Attn: John F Higgins, Eric M English & M Shane | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.132 | Bechtel Corporation | c/o Polsinelli, PC | 105 West Vandalia Street, Suite 400 | Attn: Sherin Bruning | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.133 | Bechtel Corporation | c/o Polsinelli, PC | 100 South Fourth Street, Suite 1000 | Attn: Sherin Bruning | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.134 | Bechtel Corporation and Sequoia Ventures, Inc. | c/o Landman Corsi Ballaine & Ford, P.C. | 120 Broadway, 27th Floor | | | New York | NY | 10271 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.135 | Beharry, Lawrence J, Sr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.136 | Beharry, Lawrence J., Sr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.137 | Beharry, Pascal W | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.138 | Beharry, Pascal W. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.139 | Belardo, Fidel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.140 | Belardo, Hector C. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.141 | Belardo, Hector C. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.142 | Benjamin, Alford D | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.143 | Benjamin, Alford D. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.144 | Berley, Cassilla V. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.145 | Berley, Noel U. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.146 | Bernadette Abraham-Soldiew | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.147 | Bernadette Abraham-Soldiew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.148 | Bernadine John Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.149 | Bernard Williams | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.150 | Bernard, Angelo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.151 | Bernard, Angelo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.152 | Bernett Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.153 | Bhola, Anthony | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.154 | Bhola, Anthony | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.155 | Bhola, Anthony | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.156 | Bibiana Philogene | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.157 | Bigelow-Liptak Corporation | c/o Carol G. Hurst, PC | 3562 Honduras, Suite 7 | Attn Carol G. Hurst, Esq. | Charlotte Amalie | St Thomas | VI | 00802-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.158 | Blackmer and Roger Pump Company | c/o Malaby & Bradley, LLC | 150 Broadway Suite 600 | Attn Maryellen Connor | | New York | NY | 10038 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.159 | Blackmer Pump Company; ViacomCBS Inc., a Delaware | c/o Foley & Mansfield | 70 West Madison Street, Ste. 3000 | Attn: C. Raymond Bell, Nicholas Bunnell, John L. | | Chicago | IL | 60602 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.160 | Blake Caldena | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.161 | Blake, Irvine E | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.162 | Blake, Irvine E. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.163 | Blake, Irvine E. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.164 | Boland, Veronica | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.165 | BorgWarner Morse TEC LLC | c/o Greensfelder, Hemker & Gale, P.C. | 10 South Broadway, Suite 2000 | | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.166 | Bougouneau, Francisca | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.167 | Bougouneau, Francisca Andrea | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.168 | Bougouneau, Francisca Andrea | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.169 | Bougouneau, Francisca Andrea | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.170 | Bougouneau, Jeremiah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.171 | Bowery, Ira | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.172 | Boyce, Sr., Clemence | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.173 | BP AMERICA INC. | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.174 | BP America Inc. | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Amanda A Jacobowski, Andrew R. Running, Anne J Hudson, Erin M Reynolds, J Andrew Langan, Thomas James Leahy | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.175 | BP America Inc. | c/o Tydings and Rosenberg LLP | One East Pratt Street Suite 901 | Attn John Bucher Isbister | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.176 | BP America Inc. | c/o Tydings and Rosenberg LLP | 1 E Pratt St 9th Fl | Attn William W Carrier , III | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.177 | BP AMOCO CHEMICAL COMPANY | | 116 Pine Street, Suite 320 | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.178 | BP Amoco Chemical Company | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Amanda A Jacobowski, Andrew R. Running, Anne J Hudson, Erin M Reynolds, J Andrew Langan, Thomas James Leahy | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.179 | BP Amoco Chemical Company | c/o Tydings and Rosenberg LLP | One East Pratt Street Suite 901 | Attn John Bucher Isbister | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.180 | BP Amoco Chemical Company | c/o Tydings and Rosenberg LLP | 1 E Pratt St 9th Fl | Attn William W Carrier , III | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.181 | BP Corporation North America Inc. | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Amanda A Jacobowski, Andrew R. Running, Anne J Hudson, Erin M Reynolds, J Andrew Langan, Thomas James Leahy | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.182 | BP Corporation North America Inc. | c/o Tydings and Rosenberg LLP | One East Pratt Street Suite 901 | Attn John Bucher Isbister | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.183 | BP Corporation North America Inc. | c/o Tydings and Rosenberg LLP | 1 E Pratt St 9th Fl | Attn William W Carrier , III | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.184 | BP Holdings North America Limited | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Erin M Reynolds | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.185 | BP p.l.c. | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Erin M Reynolds | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.186 | BP Products North America Inc. | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Amanda A Jacobowski, Andrew R. Running, Anne J Hudson, Erin M Reynolds, J Andrew Langan, Thomas James Leahy | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.187 | BP Products North America Inc. | c/o Tydings and Rosenberg LLP | 1 E Pratt St 9th Fl | Attn William W Carrier , III | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.188 | BP Products North America Inc. | c/o Tydings and Rosenberg LLP | One East Pratt Street Suite 901 | Attn John Bucher Isbister | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.189 | BP PRODUCTS NORTH AMERICA, INC | c/o The Prentice-Hall Corporation System | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.190 | BP WEST COAST PRODUCTIONS, LLC | | 4 Centerpointe Drive | | | La Palma | CA | 90623 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.191 | BP West Coast Productions, LLC | c/o Kirkland and Ellis LLP | 300 North LaSalle | Attn Erin M Reynolds | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.192 | Bridgewater, Joseph | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.193 | Brown, Anthony S. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.194 | Brown, Clarence G | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.195 | Brown, Clarence G. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.196 | Brown, Frank | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.197 | Brown, Frank | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.198 | Browne, Alexis H | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.199 | Browne, Alexis H. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.200 | Browne, Alexis H. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.201 | Browne, Alfred | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.202 | Browne, Alfred | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.203 | Browne, Edwin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.204 | Bruce Torgerson | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.205 | Bruce Torgerson | c/o Meirowitz & Wasserberg, LLP | 1040 Sixth Avenue Suite 12B | Attn Daniel Wasserberg, Esq. | | New York | NY | 10018 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.206 | Burke, A'Jada | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.207 | Burke, Tyrone | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.208 | Burke, Tyrone | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.209 | Burke, Tyrone | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.210 | Burnham | c/o Clyde And Co. US LLP | The Chrysler Building | 405 Lexington Avenue, 16th Floor | | New York | NY | 10174 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.211 | BW/IP Inc. | c/o Haworth Barber & Gertsman, LLC | 45 Broadway # 2110 | Attn Michael Mckeown | | New York | NY | 10006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.212 | Candida Acosta-Lewis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.213 | Canice McFarlane | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.214 | Cannon, Miranda (minor) (by Lucinda Hassell) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.215 | Carlos P Mulrain | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.216 | Carlot, Zuleyka | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.217 | Carmela Errilienne | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.218 | Carmela Susino on her own behalf and on behalf of the Estate of Decedent, | c/o Law Office of Ryan W. Greene | 15-B Norre Gade | PO Box 1197 | | St. Thomas | VI | 75219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.219 | Carmela Susino on her own behalf and on behalf of the Estate of Decedent, | c/o Waters & Kraus, LLP | 3141 Hood Street, Suite 700 | | | Dallas | TX | 75219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.220 | Carmen Lopez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.221 | Carmen Mayfield | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.222 | Carmen Santiago | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.223 | Carmona, Daniel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.224 | Carmona, Joangna | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.225 | Carolyn Maynard | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.226 | Carpio, Luis | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.227 | Carver Pump Company and Clyde Union, Inc. | c/o Gordon & Rees LLP | 1 Battery Park Plaza, 28th Floor | Attn Virginia Paula Squitieri | | New York | NY | 10004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.228 | Castillo, Juan et al., aka Stanley (2) v. St. Croix Basic Services, HOVENSA & Associates, LLC | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.229 | Castro Pablo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.230 | Catherine Antoine | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.231 | Catherine Charles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.232 | Catherine Daniel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.233 | Catherine Phillip | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.234 | CBS Corporation | c/o Tanenbaum Keale LLP | Three Gateway Center 100 Mulberry St, Suite | Attn Michael A Tanenbaum | | Newark | NJ | 07102-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.235 | CBS Corporation and General Electric Company | c/o Tanenbaum Keale LLP | Three Gateway Center | 100 Mulberry St, Suite 1301 | | Newark | NJ | 07102-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.236 | CDI Corporation | c/o Law Offices of Bernard C.Pattie P.C. | 1138 Kings Street Suite 204 | Attn: Bernard C Pattie | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.237 | Celestine Gordon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.238 | Celestine Gordon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.239 | Celestine Gordon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.240 | Celina Bodley | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.241 | Cepeda, Kelvin D. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.242 | Cepeda, Nashali E | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.243 | Cepin, Guillermina | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.244 | Cepin, Junior Alfredo Marquez | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.245 | CertainTeed Corporation and Entergy Corp. | c/o Darger Errante Yavitz & Blau LLP | 116 East 27th Street, 12th Floor | | | New York | NY | 10016 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.246 | Chapkanova, Roumenka | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.247 | Charles Deterville | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.248 | Charles Jacob | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.249 | Charles Powell | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.250 | Charles Powell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.251 | Charles, Cuthbert R | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.252 | Charles, Cuthbert R. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.253 | Charles, Ita | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.254 | Charles, Rondal | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.255 | Charles, Vynisha | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.256 | Ched Antoine, as PR for Jamfes Antoine | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.257 | Chemtura Corporation | c/o BABST, CALLAND, CLEMENTS & ZOMNIR. | 2 Gateway Center 8th Fl | Attn Leonard Fornella | | Pittsburgh | PA | 15222 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.258 | CHEMTURA CORPORATION | c/o CT Corporation Service Company | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.259 | Cheryann Thomas-Cooke | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.260 | Cheryl Azille | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.261 | Cheryl Richardson | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.262 | Chevron U.S.A. Inc. | c/o King & Spalding LLP | 50 California St Ste 3300 | Attn Charles Correll | | San Francisco | CA | 94111-4778 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.263 | Chevron U.S.A. Inc. | c/o King & Spalding LLP | 1100 Louisiana Ste. 4000 | Attn James J Maher & Jeremiah J Anderson | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.264 | Chevron U.S.A. Inc. | c/o King & Spalding LLP | 1730 Pennsylvania Ave. NW 12th Floor | Attn Daniel C Sale | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.265 | CHEVRON U.S.A., INC. | c/o CT Corporation Service Company | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.266 | Chevron USA Inc. and Texaco Inc. | c/o Wilson, Elser, Moskowitz, Edelman & | 150 E 42nd St #23 | Attn James Montano, Matthew Iammatteo, | | New York | NY | 10017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.267 | Chicago Bridge & Iron | c/o Barry Mctiernan & Moore | 101 Greenwich Street, 14th Floor | Attn Suzanne M. Halbardier | | New York | NY | 10006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.268 | Chicago Wilcox Manufacturing Company | c/o Litchfield Cavo, LLP | 303 W. Madison Street, Suite 300 | | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.269 | Chicago Wilcox Manufacturing Company; Turner Construction Company | c/o Litchfield Cavo, LLP | 303 W. Madison Street, Suite 300 | Attn: Joseph Sullivan, Elangle Patterson | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.270 | Christian Farrelly | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.271 | Christian Farrelly | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,272 | Christian Farrelly | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,273 | Christine Daniel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,274 | CITGO PETROLEUM CORPORATION | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,275 | CITGO Petroleum Corporation | c/o Eimer Stahl LLP | 224 South Michigan Avenue Suite 1100 | Attn Lisa S Meyer, Nathan P Eimer, Pamela R | | Chicago | IL | 60604 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,276 | CITGO Petroleum Corporation | c/o Miles and Stockbridge PC | 100 Light St | Attn Joseph William Hovermill, Alexander Peter | | Baltimore | MD | 21202-1487 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,277 | CITGO Refining and Chemicals Company L.P. | c/o Eimer Stahl LLP | 224 South Michigan Avenue Suite 1100 | Attn Lisa S Meyer, Nathan P Eimer, Pamela R | | Chicago | IL | 60604 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,278 | CITGO Refining and Chemicals Company L.P. | c/o Miles and Stockbridge PC | 100 Light St | Attn Joseph William Hovermill, Alexander Peter | | Baltimore | MD | 21202-1487 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,279 | CITGO REFININGCHEMICALS COMPANY,L.P. | | 1802 Nueces Bay Blvd | | | Corpus Christi | TX | 78469 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,280 | Clark-Reliance Corporation | c/o Goldberg Segalla | 8000 Maryland, Suite 640 | | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,281 | Clark-Reliance Corporation; Flowserve Us, Inc. | c/o Sandberg Phoenix P.C. | 600 Washington Avenue, 15th Floor | Attn: Mary Ann Hatch, Mark Prost | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,282 | Claudette King | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,283 | Claudio, Jorge Luis Fontanez | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,284 | Claudius Thomas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,285 | Cleaver Brooks Company, Inc. and John Crane Inc. | c/o Barry Mcternan & Moore | 101 Greenwich Street, 14th Floor | | | New York | NY | 10006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,286 | Clemco | c/o Law Offices of Edward J. Barry | 2120 Company Street, 3rd Fl | Attn Edward Barry | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,287 | Clement Languedoc | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,288 | Clifford, Augustine | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,289 | Clinton Henry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,290 | Clouden, Elvita | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,291 | Clouden, Elvita | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,292 | Clouden-Browne, Abbey | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,293 | Clovis, Lawrence | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,294 | Clovis, Lawrence | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,295 | Clovis, Lawrence | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,296 | Clovis, Regina & Celestin | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,297 | COASTAL EAGLE POINT OIL COMPANY | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,298 | COASTAL EAGLE POINT OIL COMPANY | c/o Gordon & Polscer, LLC | 9755 SW Barnes Road, Ste. 650 | Attn James L. Messenger | | Portland | OR | 97225 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,299 | Combie, Eliza | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,300 | Compton, Claire J. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,301 | CONOCO PHILLIPS COMPANY | c/o CT Corporation Service Company | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,302 | ConocoPhillips | c/o Baker & Hostetler LLP | 1050 Connecticut Avenue, NW Suite 1100 | Attn Katherine Carol Ondeck & Matthew R Thurlow | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,303 | ConocoPhillips | c/o Norton Rose Fulbright | 1301 McKinney Ste. 5100 | Attn Jessica G Farley & Stephen C Dillard | | Houston | TX | 77010 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,304 | ConocoPhillips Company | c/o Baker & Hostetler LLP | 1050 Connecticut Avenue, NW Suite 1100 | Attn Katherine Carol Ondeck & Matthew R | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,305 | Conocophillips Company | c/o Donnelly Minter & Kelly LLC | 163 Madison Avenue, Suite 320 | Attn Joseph Peter Fiteni | | Morristown | NJ | 07960-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,306 | ConocoPhillips Company | c/o Gibbs & Bruns LLP | 1100 Louisiana Street, Suite 5300 | Attn Gabriel Kaim | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,307 | ConocoPhillips Company | c/o Norton Rose Fulbright | 1301 McKinney Ste. 5100 | Attn Jessica G Farley & Stephen C Dillard | | Houston | TX | 77010 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.308 | Consolidated Edison Company | Attn Timothy M Mccann, Esq. & Christopher P. | 4 Irving Place, Borough of Manhattan | | | New York | NY | 10003 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.309 | Consula Matthew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.310 | Cooke, Richard | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.311 | Cooke, Wilhelmina | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.312 | Cooper Industries LLC; Yuba Heat Transfer, LLC; Krogh Pump Company, Tomaska LLC | c/o Sinars Slowikowski | 55 West Monroe Street, Suite 4000 | Attn: Jonathan D. Stone, Simon Baker, Grecia | | Chicago | IL | 60603 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.313 | Cooper Industries LLC's, incorrectly | c/o Sinars Slowikowski | 55 West Monroe Street, Suite | Attn: Douglas Sinars | | Chicago | IL | 60603 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.314 | Cora Straker | c/o Burns Charest LLP | 900 Jackson Street, Suite | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.315 | Coria Rene | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.316 | Cornelia Louis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.317 | Cornelius Mitchell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.318 | Cornett, Fernando | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.319 | Counsel for Sherwin Williams Co. | c/o Gibbons P.C. | One Gateway Center | Attn Robert Dorrance Brown | | Newark | NJ | 07102-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.320 | Crane Co. | c/o K&L Gates LLP | 599 Lexington Ave | Attn Eric R Cottle | | New York | NY | 10022 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.321 | Crane Co. | c/o K&L Gates LLP | 599 Lexington Avenue | | | New York | NY | 10022 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.322 | Crane Company, General Electric Company, | c/o Armstrong Teasdale, LLP | 7700 Forsyth Blvd., Suite 1800 | Attn: Raymond Fournie, Gregory Iken | | St. Louis | MO | 63105-1847 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.323 | Crane Company, General Electric Company, Hercules LLC, Hercules LLC | c/o Armstrong Teasdale, LLP | 7700 Forsyth Blvd., Suite 1800 | Attn: Anita Kidd, Raymond Fournie | | St. Louis | MO | 63105-1847 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.324 | Creighton, Theresa | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.325 | Cristino Cruz | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.326 | Cristino Cruz | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.327 | Cristino Cruz | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.328 | CROWN CENTRAL, L.L.C. | c/o CT Corporation Service Company | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.329 | CROWN CENTRAL, L.L.C. | c/o Morgan, Lewis & Bockius LLP (DC) | 1111 Pennsylvania Ave, NW | Attn Patrick Alan Harvey & Duke K. McCall , III & David Earl Marvin | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.330 | Cumberland Farms, Inc. | c/o Bernstein Shur | 100 Middle St. PO Box 9729 | Attn Chad W Higgins & Eviana Linnea Frances | | Portland | ME | 04104 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.331 | CUMBERLAND FARMS, INC. | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.332 | Cumberland Farms, Inc. | c/o Goodwin Procter LLP | 901 New York Ave NW Apt. 318 | Attn Tierney Smith | | Washington | DC | 20001 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.333 | Cumberland Farms, Inc. | c/o Goodwin Procter LLP | 1900 N St. NW | Attn Ashley Moore Drake | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.334 | Cumberland Farms, Inc. | c/o Goodwin Procter LLP | 100 Northern Ave. | Attn Mark E Tully | | Boston | MA | 02210 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.335 | Cumberland Farms, Inc. | c/o Goodwin Procter LLP | 53 State Street, Exchange Place | Attn Brian J. Sullivan | | Boston | MA | 02109-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.336 | Cyprus Amax Minerals Company | c/o Litchfield Cavo | 420 Lexington Avenue, Suite 2104 | Attn: Michael R. L'Homme & Andrew Sapon | | New York | NY | 10170 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.337 | Cyrilla Christophe | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.338 | Cyrille Paul | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.339 | Cyrille Paul | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.340 | Cyrille Paul | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.341 | Daisy Francis-Christopher | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.342 | Dalmau-Estrada, Carlos | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.343 | Daniel, Noel | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,344 | Daniel, Noel | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,345 | Daniel, Noel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,346 | DAP Products, Inc. | c/o Mcginney, Kluger, Clark & Intoccia, P.C. | 80 Broad Street, 23rd Floor | Attn Carol M. Tempsta | | New York | NY | 10004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,347 | DAP, Inc., k/n/a La Mirada Products Co., Inc. (incorrectly named in | c/o Cosmich Simmons & Brown, PLLC | 10 South Broadway, Suite 1100 | Attn Jerome Warchol Jr., Ross Titzer | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,348 | Darren Delozier | c/o The Gori Law Firm, P.C. | 156 N. Main St. | Attn Sara Salger, Erin Beavers | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,349 | Davidson Abraham | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,350 | Davidson Abraham | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,351 | Davis, Rupert | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,352 | Davis, Rupert | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,353 | Davis, Rupert | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,354 | Davon Walter, as the PR or the Estate of Lunid Walter | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,355 | Dayatra Emmanuel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,356 | De La Cruz, Mlciades Ubri | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,357 | De La Cruz, Nancy | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,358 | De Lande, Clefryn | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,359 | De Lande, Clefryn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,360 | de Rosa, Edelmira Roa; Roa, Basilio | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,361 | Decima John Baptiste | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,362 | Decima John Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,363 | Deer Park Refining Limited Partnership | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,364 | Defreitas, Gilbert M. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,365 | Defreitas, Gilbert M. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,366 | Degrasse, William | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,367 | Delgado, Gabriel A. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,368 | Denis Dariah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,369 | Denis, Alphonsus | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,370 | Denis, Placide | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,371 | Dennery, Arthur | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,372 | Dennie, Israel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,373 | Dennis Barnes, Jr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,374 | Deschamps, Malcolm | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,375 | Deschamps, Malcolm | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,376 | Desir, Urias J.W. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,377 | Desir, Urias J.W. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,378 | Desir, Urias JW | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,379 | Devan Sealants, Incorporated | c/o Greensfelder, Hemker & Gale, P.C. | 10 South Broadway, Suite 2000 | Attn: Andrew M. Voss | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,380 | Devan Sealants, Incorporated; Ford Motor Company | c/o Greensfelder, Hemker & Gale, P.C. | 10 South Broadway, Suite 2000 | Attn: Andrew M. Voss, David Ybarra | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,381 | Dexter Arthurton | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,382 | Diaz de Ayala, Rosanda | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,383 | Diaz, Elizabeth | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,384 | Diaz, Rosa | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,385 | Dillon Inglis | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,386 | Dillon Inglis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns & Daniel H Charest | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,387 | Donawa, Clarence Eustace | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,388 | Donawa, Clarence Eustace | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,389 | Donawa, Clarence Eustace | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,390 | Donawa, Ian | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,391 | Donawa, Ian | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,392 | Donelly, Tricia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,393 | Doran, Garfield | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,394 | Doran, Garfield | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,395 | Doran, Linden | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,396 | Donta Trimmingham, as the Personal Representative and Executor of the | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,397 | Douglas, Charles (Christian) | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,398 | Douglas, Charles (Christian) | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,399 | Drayton, Cleavely | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,400 | Drayton, Cleavely | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,401 | Drayton, Cleavely | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,402 | Ducreay, Isaiah | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,403 | Ducreay, Isaiah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,404 | Dudley Cox | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,405 | Duke Energy Merchants, LLC | c/o Sidley Austin LLP | 1501 K St NW | Attn James R Wedeking | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,406 | DUKE ENGERY MERCHANTS, LLC | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,407 | Duncan, Tyrone | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,408 | Duncan, Tyrone | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,409 | Dyett, George | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,410 | Dyett, George | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,411 | Eagleburgman Industries LP | c/o Foley & Mansfield, PLLP | 650 Poydras Street, Suite 2450 | | | New Orleans | LA | 70130 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,412 | Eardley Howard Charles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,413 | Eastman, Felix | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,414 | Eastman, Felix | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,415 | Eaton Corporation, Individually And As Successor-In-Interest To Cutler | c/o Rasmussen Dickey & Moore LLC | 1001 East 101st Terrace, Suite 300 | Attn: Steven B. Moore | | Kansas City | MO | 64131 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,416 | Efraim Soto-Santos | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,417 | Egbert Carlton Hall | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,418 | Egbert Carlton Hall | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,419 | Egbert Carlton Hall | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,420 | El Paso Merchant Energy-Petroleum Company | c/o Bressler, Amery & Ross, P.C.(NJ) | 325 Columbia Turnpike | Attn Keith Patrick McManus | | Florham Park | NJ | 07932-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,421 | EL PASO MERCHANT ENERGY-PETROLEUM COMPANY | c/o CT Corporation System | 116 Pine Street, Suite 320 | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,422 | El Paso Merchant Energy-Petroleum Company | c/o Gordon Rees Scully Mansukhani LLP | 21 Custom House St. 5th Floor | | | Boston | MA | 02110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,423 | El Paso Merchant Energy-Petroleum Company | c/o Gordon Rees Scully Mansukhani LLP | 1101 King St., Suite 520 | Attn Brian A Scotti | | Alexandria | VA | 22314 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,424 | Elderfield Richards | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,425 | Eleanor Abraham | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,426 | Eleanor Roseline | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,427 | Electrolux, Spirax and Sarco Inc. | c/o Hodges Walsh & Burke, LLP | 55 Church Street, Suite 211 | | | White Plains | NY | 10601 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,428 | Elford Christmas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,429 | Elias Bodley, as PR of Estate of Roland Bodley | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,430 | Elpher Prosper | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,431 | Elsworth Stevenson | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,432 | Emanuel, Craig | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,433 | Emerald Finney | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,434 | Emika Archibald | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,435 | Emil Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,436 | Emmanuel Augustin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,437 | Emmanuel, Hyacinth | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,438 | Emmanuel, Hyacinth | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,439 | ENERGY MERCHANT, LLC | c/o Lexis Document Services, Inc. | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,440 | Energy Transfer Partners, L.P. | c/o Beveridge and Diamond PC | 477 Madison Ave 15th Fl | Attn Daniel M Krainin | | New York | NY | 10022 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,441 | Energy Transfer Partners, L.P. | c/o Beveridge and Diamond PC | 1350 I St NW Ste 700 | Attn John S Guttmann & Hilary Tess Jacobs | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,442 | Energy Transfer Partners, L.P. | c/o Beveridge and Diamond PC | 1900 N Street NW Suite 100 | Attn Daniel A. Eisenberg | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,443 | Enno Lansiquot | c/o Thomas Alkon P.C., | PO Box 223032 | Attn Thomas Alkon | | Christiansted, St. Croix | VI | 00822-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,444 | Enoch Simon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,445 | Enoch Simon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,446 | Enrique Ayala | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,447 | Equilon Enterprises LLC | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,448 | EQUILON ENTERPRISES, LLC | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,449 | Essex Specialty Products, LLC, The Dow Chemical Company And Union Carbide Corporation | c/o Lewis, Brisbois, Bisgaard & Smith, LLP | 103 West Vadalia Street, Suite 300 Mark Twain Plaza II | Attn: Jeffrey Bash | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,450 | Est. of Alexis Denis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,451 | Est. of Benjamin Freemen | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,452 | Est. of Felix Colon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,453 | Est. of Felix Colon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,454 | Est. of Fitzroy Roberts | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,455 | Est. of Fitzroy Roberts | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,456 | Est. of Patrick Mathurin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,457 | Est. of Patrick Mathurin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,458 | Estate of Arnold Anthony | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.459 | Estate of Arnold Anthony | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.460 | Estate of Benjamin Freemen | c/o The Gori Law Firm, P.C. | 156 N. Main St. | Attn Sara Salger & Erin Beavers | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.461 | Estate of Eli McKenzie | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.462 | Estate of Eli McKenzie | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.463 | Estate of Eli McKenzie | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.464 | Estate of Ezekiel Farrell | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.465 | Estate of Ezekiel Farrell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.466 | Estate of Francisco Carrasquillo-Acosta | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.467 | Estate of Francisco Carrasquillo-Acosta | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.468 | Estate of James Hughes | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.469 | Estate of James Hughes | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.470 | Estate of Nicholas George | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.471 | Estate of Nicholas George | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.472 | Estate of Rosemary Nicholas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.473 | Estate of Scipio Murren | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.474 | Estate of Scipio Murren | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.475 | Estate of Thomas Lannaghan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.476 | Estate of Thomas Lannaghan | c/o The Early Law Firm, LLC | 360 Lexington Avenue, 20th Floor | Attn Brian Early Esq. | | New York | NY | 10017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.477 | Estate, of Patricia Stewart | c/o The Gori Law Firm, P.C. | 156 N. Main St. | Attn Sara Salger & Erin Beavers | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.478 | Estephan, Americo Rodriguez | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.479 | Esther Theobbles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.480 | ETP Holdco Corporation | c/o Beveridge and Diamond PC | 1900 N Street NW Suite 100 | Attn Daniel A. Eisenberg | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.481 | ETP Holdco Corporation | c/o Beveridge and Diamond PC | 477 Madison Ave 15th Fl | Attn Daniel M Krainin | | New York | NY | 10022 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.482 | ETP Holdco Corporation | c/o Beveridge and Diamond PC | 1350 I St NW Ste 700 | Attn John S Guttmann & Hilary Tess Jacobs | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.483 | Eugenia East | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.484 | Eugenia JnMarie | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.485 | Eugenia JnMarie | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.486 | Eugenia Stanley | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.487 | Eunice George | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.488 | Eustace Rose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.489 | Euzebe, Victor Noel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.490 | Evans, Gualbert | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.491 | Evans, Gualbert | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.492 | Evans, Gualbert | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.493 | Evans, Handerson | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.494 | Evans, Hugh | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.495 | Evans, Hugh | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.496 | Evans, Hugh | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.497 | Everton Knight | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.498 | Everton Knight | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.499 | Exilia Fonetenelle | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.500 | Exxon Mobil Corporation | c/o Archer & Greiner | One Centennial Square 33 East Euclid Ave | Attn Carlos Bollar | | Haddonfield | NJ | 08033 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.501 | Exxon Mobil Corporation | c/o Archer & Greiner | 1 Liberty Pl, 1650 Market St 32nd Fl | | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.502 | Exxon Mobil Corporation | c/o Archer & Greiner P.C. | One Centennial Square 33 East Euclid Ave | Attn Daniel R Farino | | Haddonfield | NJ | 08033 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.503 | Exxon Mobil Corporation | c/o McDermott Will and Emery LLP | One Vanderbilt Avenue | Attn James Pardo | | New York | NY | 10017-5404 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.504 | Exxon Mobil Corporation | c/o McDermott Will and Emery LLP | 340 Masison Ave. | Attn Lisa Gerson | | New York | NY | 10173 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.505 | Exxon Mobil Corporation | c/o McGuireWoods LLP | One James Center 901 E Cary St | Attn Jonathan Paul Harmon | | Richmond | VA | 23219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.506 | Exxon Mobil Corporation | c/o McGuireWoods LLP | Gateway Plaza 800 East Canal St | Attn Candace Ali Blydenburgh | | Richmond | VA | 23219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.507 | Exxon Mobil Corporation | c/o McGuireWoods LLP | 500 E Pratt Street, Ste 1000 | Attn Ava E Lias Booker, Melissa O Martinez | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.508 | Exxon Mobil Corporation | c/o Neal and Harwell PLC | 1201 Demonbreun St. Suite 1000 | Attn James Franklin Sanders | | Nashville | TN | 37203-3140 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.509 | Exxon Mobil Corporation | c/o Neal and Harwell PLC | 1201 Demonbreun St. Ste. 1000 | Attn Nathan Sanders | | Nashville | TN | 37203 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.510 | EXXON MOBIL OIL CORPORATION | c/o CT Corporation Service Company | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.511 | Exxonmobil Oil Corporation | c/o Mcelroy, Deutsch, Mulvaney & Carpenter | 1300 Mount Kemble Avenue | PO Box 2075 | Attn: Joseph P Lasala | Morristown | NJ | 07962-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.512 | ExxonMobile Oil Corporation | c/o Archer & Greiner | One Centennial Square 33 East Euclid Ave | Attn Carlos Bollar | | Haddonfield | NJ | 08033 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.513 | ExxonMobile Oil Corporation | c/o Archer & Greiner P.C. | One Centennial Square 33 East Euclid Ave | Attn Daniel R Farino | | Haddonfield | NJ | 08033 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.514 | ExxonMobile Oil Corporation | c/o McDermott Will and Emery LLP | 340 Masison Ave. | Attn Lisa Gerson | | New York | NY | 10173 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.515 | ExxonMobile Oil Corporation | c/o McDermott Will and Emery LLP | One Vanderbilt Avenue | Attn James Pardo & Lisa Ann Gerson | | New York | NY | 10017-5404 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.516 | ExxonMobile Oil Corporation | c/o McGuireWoods LLP | Gateway Plaza 800 East Canal St | Attn Candace Ali Blydenburgh | | Richmond | VA | 23219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.517 | ExxonMobile Oil Corporation | c/o McGuireWoods LLP | 500 E Pratt Street, Ste 1000 | Attn Ava E Lias Booker, Melissa O Martinez | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.518 | ExxonMobile Oil Corporation | c/o McGuireWoods LLP | One James Center 901 E Cary St | Attn Jonathan Paul Harmon | | Richmond | VA | 23219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.519 | ExxonMobile Oil Corporation | c/o Neal and Harwell PLC | 1201 Demonbreun St. Ste. 1000 | Attn Nathan Sanders | | Nashville | TN | 37203 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.520 | ExxonMobile Oil Corporation | c/o Neal and Harwell PLC | 1201 Demonbreun St. Suite 1000 | Attn James Franklin Sanders | | Nashville | TN | 37203-3140 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.521 | Ezra Celestin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.522 | Fabian, Patricio | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.523 | Fahie, Royce H | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.524 | Fahie, Royce H. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.525 | Fangmann, Eric Michael | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.526 | Farrelly, Chastidy | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.527 | Farrelly, Christine | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.528 | Farrow, Oliver | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.529 | Farrow, Oliver | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.530 | Farrow, Oliver | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.531 | Felice Grant | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.532 | Felicite Patricia Albert | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.533 | Felipe Ledesma | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.534 | Felipe Rios | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.535 | Felipe Rios | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.536 | Felix, Angelina M. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.537 | Felix, Anthony | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.538 | Felix, Berta | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.539 | Ferdinand Abraham | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,540 | Ferdinand, Brenda G. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,541 | Fernandez, Ambrose | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,542 | Figueroa Jr, Carlos R. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,543 | Figueroa, Carlos J | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,544 | Figueroa, Carlos J. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,545 | Figueroa, Carlos J. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,546 | Firstenergy Corporation and Jersey Central Power & Light Company | c/o Eckert Seamans Cherin & Mellott, LLC. | 100 Mulberry Street Four Gateway Center, Suite 401 | Attn Michelle Denise Grady | | Newark | NJ | 07102-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,547 | Fitzroy B Matthew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,548 | Fitzroy B. Matthew | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,549 | Flood, Cynthia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,550 | Flood, Cynthia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,551 | Flood, Cynthia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,552 | Floretta Prevost | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,553 | Flowserve | c/o Mcelroy Deutsch Mulvaney & Carpenter, LLP | 225 Liberty Street, 26th Floor | | | New York | NY | 10281 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,554 | Flowserve US, Inc. | c/o Mcelroy, Deutsch, Mulvaney & Carpenter LLP | 1300 Mount Kemble Avenue | PO Box 2075 | | Morristown | NJ | 7962 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,555 | FLOWSERVE US, Inc., as Successor-in-Interest to DURAMETALLIC | c/o Hawkins Parnell & Young, LLP | 300 N. LaSalle Street, Suite 5525 | Attn: Catherine Goldhaber | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,556 | Flowserve US, Inc., Solely as Successor to Rockwell Manufacturing | c/o Sandberg Phoenix P.C. | 600 Washington Avenue, 15th Floo | Attn: Mary Hatch | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,557 | FMC Corporation | c/o Kelley, Jasons, Mcgowan, Spinelli Hanna | 120 Wall Street, 30th Floor | | | New York | NY | 1005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,558 | FMC Corporation | c/o Wilczynski & Garten | Palm Passage Ste. C20-22 | PO Box 1150 | Attn Mark Wilczynski | St Thomas | VI | 00804-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,559 | Fonda Gill, As The PR of The Estate of Emerson Gill | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,560 | Forde, Linroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,561 | Forde, Linroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,562 | Forde, Linroy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,563 | Fort Kent Holdings | c/o Schnader Harrison Segal & Lewis LLP | 140 Broadway, 31st Floor | | | New York | NY | 10005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,564 | Foster Wheeler LLC and General Electric | c/o Tanenbaum Keale LLP | Three Gateway Center 100 Mulberry St, Suite | Attn Michael A Tanenbaum | | Newark | NJ | 07102-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,565 | Foster Wheeler LLC as Survivor to the Merger of Foster Wheeler Corporation | c/o Hart, McLaughlin & Eldridge | 22 W. Washington St., Suite 1600 | Attn: Nicole Nystrom, Steven Hart, Benjamin | | Chicago | IL | 60602 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,566 | Fox, Melwyn Elias | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,567 | Fox, Melwyn Elias | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,568 | Fox, Melwyn Elias | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,569 | Frances Mondesir | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,570 | Frances Mondesir | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,571 | Francis, Andre | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,572 | Francois St Remy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,573 | Frank Jeremiah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,574 | Fraser, Tamica T. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,575 | Frederico Garcia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,576 | Freeman, Sr., Eugene T. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,577 | Gabriel Alexander | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,578 | Gabriel, Errol, Banwaree, Sexell as PR | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,579 | Gabriel, Julia | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,580 | Garcia, Felix | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,581 | Garcia, Glorimar Mena | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,582 | Garcia, Juan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,583 | Garcia, Juan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,584 | Garcia, Juan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,585 | Garcia, Reynaldo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,586 | Garcia, Reynaldo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,587 | Gardner Denver Inc. | c/o Segal, McCambridge, Singer & Mahoney, Ltd. | 233 South Wacker Drive, Suite 5500 | Attn: Jessica Gutierrez | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,588 | Gardner Denver, Inc; Zurn Industries, LLC; Aurora Pump Company | c/o Segal, McCambridge, Singer & Mahoney, Ltd. | 233 South Wacker Drive, Suite 5500 | Attn: Nancy Woodworth, Adreinne Arlan | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,589 | Gaston, Simone | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,590 | Gee Cuffy, Jr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,591 | Gemma Mitchell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,592 | General Electric Co., Crane Co. | c/o Hunter & Cole | 1138 King Street, 3rd Floor | Attn Richard Hunter | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,593 | General Electric Company, Crane Co., Flowserve US, Inc. | c/o Hunter Cole & Bennett | Pentheny Bldg., 3rd Fl. | 1138 King Street, 3rd Floor | Attn Richard H Hunter | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,594 | General Engineering Corporation | c/o Law Offices of Wilfredo Geigel | PO Box 25749 | 20 Anchor Way, 2d Fl., Gallows Bay | | St Croix | VI | 00824-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,595 | Geo P Reintjes Co Inc; Cleaver-Brooks Inc; Corrigan Company Mechanical | c/o Foley & Mansfield | 70 West Madison Street, Ste. 3000 | Attn C. Raymond Bell, Anna Lissa L. Schourek | | Chicago | IL | 60602 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,596 | GEORGE E. WARREN CORPORATION | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,597 | George E. Warren Corporation | c/o Donovan and Rainie LLC | One South Street Suite 1120 | Attn Daniel J Donovan | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,598 | George E. Warren Corporation | c/o Ganfer Shore Leeds & Zauderer LLP | 360 Lexington Ave. 14th Fl. | Attn Ira Brad Matetsky | | New York | NY | 10017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,599 | George Fontenelle | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,600 | George Joseph | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,601 | George Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,602 | George, Cuthbert | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,603 | Gerard Nelson | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,604 | Gerard Nelson | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,605 | Gerard Nelson | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,606 | Gerard St Rose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,607 | Gerard St. Rose | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,608 | Gerard St. Rose | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,609 | Gertrude John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,610 | Gertrude St Rose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,611 | Gervais, Rufinus | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,612 | GETTY PETROLEUM MARKETING, INC. | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,613 | GETTY PROPERTIES CORPORATION | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,614 | Getty Properties Corporation | c/o Nelson Mullins Riley & Scarborough LLP | 100 South Charles Street Suite 1600 | Attn: Michael Alan Brown | | Baltimore | MD | 21201 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,615 | Getty Properties Corporation | c/o Rawle and Henderson LLP | One South Penn Square The Widener Building 16th | Attn Susan M Dean & John Christie II McMeekin | | Philadelphia | PA | 19107 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,616 | Getty Properties Corporation | c/o Rawle and Henderson LLP | One South Penn Square The Widener Building | Attn John C McMeekin , II | | Philadelphia | PA | 19107 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,617 | Gifford, Alain | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,618 | Gilbert, Idonia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,619 | Gilbert, Joseph | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,620 | Gilbert, Joseph | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,621 | Gilbert, Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,622 | Gladstone Browne | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,623 | Glasgow, Est of George (by Catherine Glasgow, P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,624 | Glencore Ltd. | c/o Hunter Cole & Bennett | 1138 King Street, 3rd Floor | Attn Richard Hunter | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,625 | Gomez, Oscar | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,626 | Gomez, Oscar | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,627 | Gonsalves, Hyacinth | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,628 | Gonsalves, Marie | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,629 | Gonsalves, Marie V. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,630 | Gonzague, Augusta | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,631 | Gonzague, Augusta | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,632 | Gonzague, Augusta | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,633 | Gonzales, Glen | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,634 | Gonzales, Glen | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,635 | Gonzales, Ramona | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,636 | Gonzalez, Mario | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,637 | Gonzalez, Mario | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,638 | Goodyear Tire & Rubber Co. John Crane Inc; Formosa Plastics | c/o MG+M The Law Firm | 1405 Green Mount Road, Suite 400 | Attn: William D. Shultz, Jr., Kevin Stockmann, | | O'Fallon | IL | 62269 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,639 | Goodyear Tire & Rubber Co.; J-M Manufacturing Company; John Crane Inc; Formosa Plastics Corporation Usa | c/o MG+M The Law Firm | 1405 Green Mount Road, Suite 400 | | | O'Fallon | IL | 62269 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,640 | Goodyear Tire & Rubber Co.; John Crane Inc; | c/o MG+M The Law Firm | 1405 Green Mount Road, Suite 400 | Attn: William D. Shultz, Jr., Dan Rousseau, | | O'Fallon | IL | 62269 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,641 | Grace Joseph | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,642 | Grace Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,643 | Grant, et al. v. HOVENSA | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,644 | Grant, Lenard, by Irma Grant PR | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,645 | Green, Tony Curtis | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,646 | Green, Tony Curtis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,647 | Greenaway, Dan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,648 | Greenaway, Dan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,649 | Greene, Alwyn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,650 | Gregor Richelieu | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,651 | Grinnell LLC | c/o Morgan, Lewis & Bockius, LLP | 110 N Wacker Dr # 2800 | Attn: J. Yasmin Tayyab. | | Chicago | IL | 60606-1511 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,652 | Grinnell LLC, ITT Corporation, Johnson Controls Inc. and Kennedy | c/o Morgan, Lewis & Bockius LLP | 101 Park Avenue | Attn Beth Lynn Hughes | | New York | NY | 10178 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,653 | Grinnell LLC; Goulds Pumps LLC | c/o Morgan, Lewis & Bockius, LLP | 110 N Wacker Dr | # 2800 | | Chicago | IL | 60606-1511 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,654 | Grinnell LLC; Goulds Pumps LLC; York International Corporation; ITT | c/o Morgan, Lewis & Bockius, LLP | 110 N Wacker Dr # 2800 | Attn: J. Yasmin Tayyab | | Chicago | IL | 60606-1511 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,655 | Guadalupe, Domingo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,656 | Guadalupe, Domingo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,657 | Guadalupe, Javier, Jr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,658 | Guadalupe, Javier, Jr. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,659 | Gulf Oil Limited Partnership | c/o Bernstein Shur | 100 Middle St. PO Box 9729 | Attn Chad W Higgins | | Portland | ME | 04104 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,660 | Gulf Oil Limited Partnership | c/o Bernstein Shur | 100 Middle St. PO Box 9729 | Attn Chad W Higgins & Eviana Linnea Frances | | Portland | ME | 04104-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,661 | GULF OIL LIMITED PARTNERSHIP | c/o CT Corporation System | Suite 320 116 Pine Street | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,662 | Gulf Oil Limited Partnership | c/o Goodwin Procter LLP | 100 Northern Ave. | Attn Mark E Tully | | Boston | MA | 02210 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,663 | Gulf Oil Limited Partnership | c/o Goodwin Procter LLP | 901 New York Ave NW Apt. 318 | Attn Tierney Smith | | Washington | DC | 20001 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,664 | Gulf Oil Limited Partnership | c/o Goodwin Procter LLP | 1900 N St. NW | Attn Ashley Moore Drake | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,665 | Gumbs, Anne, et al | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,666 | Guttman Energy, Inc. | c/o Buchanan Ingersoll & Rooney PC | 1700 K Street, N.W. Suite 300 | Attn Martin John Amundson | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,667 | Guttman Energy, Inc. | c/o Buchanan Ingersoll & Rooney PC | 1290 Avenue of the Americas 30th Fl. | Attn Stephen Riccardulli | | New York | NY | 10104 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,668 | Guttman Energy, Inc. | c/o Buchanan Ingersoll & Rooney PC | 550 Broad Street Ste 810 | Attn Michael D Hall | | Newark | NJ | 07102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,669 | Guttman Realty Company | c/o Buchanan Ingersoll & Rooney P.C.(NYC) | 1290 Avenue of the Americas, 30th Floor | Attn Daniel Zev Rivlin | | New York | NY | 10104 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,670 | Guttman Realty Company | c/o Buchanan Ingersoll & Rooney PC | 640 Fifth Avenue, 9th Floor | Attn Michael Denis Hall | | New York | NY | 10019 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,671 | Guttman Realty Company | c/o Holland & Knight LLP (NY) | 31 West 52nd Street | Attn Stephen Joseph Riccardulli | | New York | NY | 10019 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,672 | Guzman, Sencion | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,673 | Gwendolyn Jacobs | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,674 | Hamilton, Ambrose | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,675 | Hamilton, Ambrose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,676 | Harold Abraham | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,677 | Harold Abraham | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,678 | Hartree Partners, LP | c/o Kramon & Graham, P.A. | One South Street 26th Floor | Attn Justin Akihiko Redd | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,679 | Hartree Partners, LP | c/o Kramon and Graham PA | One South Street, Suite 2600 | Attn Ezra Gollogly & Emily Ruth Greene | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,680 | Hartree Partners, LP | c/o Law Office of David Sifre LLC | 51 Pondfield Road Ste 9 | Attn David Andrew Sifre | | Bronxville | NY | 10708 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,681 | Hartree Partners, LP | c/o Stroock and Stroock and Lavan LLP | 180 Maiden Lane | Attn David Kahne, Francis Healy & Melvin A | | New York | NY | 10038 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,682 | Heafline Bannis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,683 | Helen Isidore | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,684 | Helena Denbow | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,685 | Henreker Liburd | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,686 | Henry Gonzague, Jr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,687 | Henry, George | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,688 | Henry, Mary G. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,689 | Henry, Mary G. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,690 | Henry, Michael | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,691 | Henry, Miles | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,692 | Henry, Miles | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,693 | Henry, Miles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,694 | Henry, Nicholas | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,695 | Henry, Nicholas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,696 | Henry, Paul (Mediated) | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,697 | Henry, Paul (Mediated) | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,698 | Henry, Paul (Mediated) | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,699 | Henson Emanuel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,700 | Hercules LLC | c/o Armstrong Teasdale, LLP | 7700 Forsyth Blvd., Suite 1800 | Attn: Anita Kidd | | St. Louis | MO | 63105-1847 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,701 | Hess Corporation | c/o Baker Botts LLP | 700 K St NW | Attn: Matha S Thomsen & Vern Cassin | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,702 | Hess Corporation | c/o Baker Botts LLP | 1299 Pennsylvania Ave. NW | Attn Christopher Danley & Joshua Frank | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,703 | HESS CORPORATION | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,704 | Hess Oil Virgin Islands Corporation | c/o Baker Botts LLP | 700 K St NW | Attn: Matha S Thomsen | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,705 | Hess Oil Virgin Islands Corporation | c/o Baker Botts LLP | 1299 Pennsylvania Ave. NW | Attn Christopher Danley & Joshua Frank | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,706 | Hexion, Inc., f/k/a Momentive Specialty Chemicals Inc., as Successor in Interest to Borden Chemical, Inc. | c/o Brown & James, P.C. | 800 Market Street, Suite 1100 | Attn: A.J. Bronsky, Agota Peterfy, Kenneth M. Burke | | St. Louis | MO | 63101-2501 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,707 | Hexion, Inc., F/K/A Momentive Specialty Chemicals Inc., As Successor In Interest To Borden Chemical, Inc.; International Paper Company | c/o Brown & James, P.C. | 800 Market Street, Suite 1100, St. Louis, Missouri 63101-2501 | Attn: A.J. Bronsky, Agota Peterfy, Kenneth M. Burke | | St. Louis | MO | 63101-2501 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,708 | Hinkson, Francilla | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,709 | Hollis Prime | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns & Daniel H Charest | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,710 | Holtzman Oil Corporation | c/o Bassman Mitchell Alfano and Leiter Chtd | 1707 L St NW Ste 560 | Attn Alphonse Michael Alfano & Jeffrey Laurence | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,711 | Honeywell | c/o McDermott, Will & Emery | 340 Madison Avenue | Attn Donald R Pugliese | | New York | NY | 10173 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,712 | Honeywell International Inc. | c/o Polsinelli, PC | 105 West Vandalia Street, Suite 400 | Attn: Nicole Behnen | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,713 | Honeywell International Inc. | c/o Polsinelli, PC | 100 South Fourth Street, Suite 1000 | Attn: Nicole Behnen | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,714 | Hospedales, Roderick | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,715 | Hospedales, Roderick | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.716 | HOUSTON REFINING, LP | 12000 Lawndale Street | | | | Houston | TX | 77017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.717 | Humberto Ayala | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.718 | Huntington Ingalls Industries, Inc.; Ingersoll Rand Company and Trane | c/o Burns Charest LLP | 100 South 4th Street, Suite 600 | Attn: Patrick Barkley, Brian Huelsmann | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.719 | ICI Americas, Inc., Akzo Nobel Chemicals, LLC, Akzo Nobel Functional Chemicals, LLC, and Akzo | c/o Dudley Rich Davis LLP | 5194 Dronningens Gade Suite 3 | Attn Sharmane Davis Brathwaite | | St Thomas | VI | 00802-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.720 | IMO Industries | c/o Leader Berkon Colao & Silverstein LLP | 630 Third Avenue, 17th Floor | Attn David James Goodearl | | New York | NY | 10017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.721 | IMO Industries Inc.; WTI Rust Holdings, Inc., as Successor to | c/o Swanson, Martin & Bell, LLP | 330 North Wabash, Suite 3300 | Attn: Mandi Ferguson, Drew Schilling, Jessica | | Chicago | IL | 60611 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.722 | Ince et al., v. HOVENSA and Hess | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.723 | Ince, Chrispin | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.724 | Industrial Holdings Corporation f/k/a The Carborundum Company and | c/o HeplerBroom, LLC | 130 N. Main Street, PO Box 510 | | | Edwardsville | IL | 62025-0510 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.725 | Industrial Holdings Corporation f/k/a The Carborundum Company; Velan | c/o HeplerBroom, LLC | 130 N. Main Street, PO Box 510 | Attn: Anne Schmidt, Brenda Baum | | Edwardsville | IL | 62025-0510 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.726 | Ingersoll Rand and Trane | c/o Pascarella Divita, PLLC | Attn Lisa M. Pascarella | 1715 State Route 35 | # 307 | Middletown | NJ | 07748-1867 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.727 | Ingersoll Rand Company | c/o Pascarella Divita, PLLC | Lisa M. Pascarella | 1715 State Route 35 | Ste 304 | Middletown | NJ | 07748-1870 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.728 | Ingrid Benton | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.729 | Irwin, Vera (by Conservator Shirley, Helen) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.730 | Jackline Finney | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.731 | Jaime Castro | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.732 | James , Francis | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.733 | James , Francis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.734 | James McNamara, as PR or Estate of Luke Frederick | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns & Daniel H Charest | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.735 | James, Brenda | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.736 | James, Brenda | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.737 | James, Brenda | c/o Burns Charest LLP | 900 Jackson Street, Suite | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.738 | James, Irwin L | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.739 | James, Irwin L. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.740 | James, Jerome | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.741 | James, Jerome | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.742 | Janelle Coburn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.743 | Janine McBean | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.744 | Jarvis, Gary | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.745 | Jarvis, Leroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.746 | Jarvis, Leroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.747 | Jarvis, Leroy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.748 | Jean, Larry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.749 | Jeanne David | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.750 | Jeanne David | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.751 | Jeanne David | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns & Daniel H Charest | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.752 | Jeffers, George | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.753 | Jeffers, Wilfred Z | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.754 | Jeffers, Wilfred Z. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.755 | Jeffers, Wilfred Z. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.756 | Jeffrey, Crystal | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.757 | Jeremiah Felicien | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,758 | Jimenez, David | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,759 | Jno-Baptiste, Nicholas | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,760 | Jno-Baptiste, Nicholas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,761 | Jno-Finn, Michael | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,762 | Joan John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,763 | Joanna Desir | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,764 | Joanna Leon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,765 | Joel Tutein | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,766 | John B William | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,767 | John Baptiste, Dicema | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,768 | John Desouza | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,769 | John Manie | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,770 | John Paul | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,771 | John Ramdhanny | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,772 | John-Baptiste, Arthur | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,773 | Johnson, Juana L. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,774 | Jordan, Est. of John, Phillipa Joseph, PR | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,775 | Jorge Soto | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,776 | Jose Lopez-Acosta | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,777 | Jose M. Rivera | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,778 | Jose M. Rivera | c/o Maune Raichle Hartley French & Mudd, LLC | 1015 Locust Street, Suite 1200 | Attn Dawn Besserman, Esq. | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,779 | Jose Sanchez | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,780 | Jose Sanchez | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,781 | Jose Sanchez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,782 | Joseph Herelle | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,783 | Joseph Herelle | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,784 | Joseph Herelle | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,785 | Joseph Joaquin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,786 | Joseph Mess | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,787 | Joseph Prescott | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,788 | Joseph Vigilant Hill | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,789 | Joseph, Elwin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,790 | Joseph, Elwin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,791 | Joseph, George | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,792 | Joseph, Judith | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,793 | Joseph, Kenneth | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,794 | Joseph, Kenneth | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,795 | Joseph, Magilta | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.796 | Joseph, Selwin George | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.797 | Joseph, Selwin George | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.798 | Joseph, Selwin George | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.799 | Joshua S Browne | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.800 | Joshua S. Browne | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.801 | Joshua S. Browne | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.802 | Jovo Cotto Jr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.803 | Jovo Cotto Jr. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.804 | Joyce James Galiber | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.805 | Joyceline Noelien | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.806 | Joyceline Noelien | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.807 | Joyceline Noelien | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.808 | Joycelyn Thomas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.809 | Juan Alamo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.810 | Judith Doran | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.811 | Julia Charles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.812 | Julianna Evans | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.813 | Julie James | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.814 | Julien St. Rose et al. v. VI Industrial Maintenance, Jacobs Industrial | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.815 | Julietta Coleman | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.816 | Kadar Mohansingh | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.817 | Kadar Mohansingh | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.818 | Kaiser-Gypsum Company, Inc. | c/o Rasmussen Dickey & Moore LLC | 1001 East 101st Terrace, Suite 300 | | | Kansas City | MO | 64131 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.819 | Kaiser-Gypsum Company, Inc.; Fluor Corporation And Fluor Enterprises, | c/o Rasmussen Dickey & Moore LLC | 1001 East 101st Terrace, Suite 300 | Attn: Steven B. Moore, Bryan Skelton | | Kansas City | MO | 64131 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.820 | Kariah, Sylis | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.821 | Keeler Dorr Oliver Boiler | c/o Marin Goodman, LLP | 500 Mamaroneck Ave, Suite 102 | Attn Richard P Marin | | Harrison | NY | 10528 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.822 | Keeler-Dorr Oliver Boiler Company and Keeler-Dorr Oliver Boiler Company | c/o Pretzel & Stouffer | One South Wacker Drive, Suite 2500 | Attn: John Smith | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.823 | Kendall Roberts | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.824 | Kendall Roberts | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.825 | Kendrick Elcock | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.826 | Kinder Morgan G.P., Inc | c/o Gordon Rees Scully Mansukhani LLP | 1101 King St., Suite 520 | Attn Brian A Scotti | | Alexandria | VA | 22314 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.827 | Kinder Morgan G.P., Inc | c/o Gordon Rees Scully Mansukhani LLP | 21 Custom House St. 5th Floor | Attn James Messenger | | Boston | MA | 02110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.828 | Kinder Morgan Operating L.P. A | c/o Gordon Rees Scully Mansukhani LLP | 1101 King St., Suite 520 | Attn Brian A Scotti | | Alexandria | VA | 22314 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.829 | Kinder Morgan Operating L.P. A | c/o Gordon Rees Scully Mansukhani LLP | 21 Custom House St. 5th Floor | Attn James Messenger | | Boston | MA | 02110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.830 | Kinder Morgan Transmix Company, LLC | c/o Gordon Rees Scully Mansukhani LLP | 21 Custom House St. 5th Floor | Attn James Messenger | | Boston | MA | 02110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.831 | Kinder Morgan Transmix Company, LLC | c/o Gordon Rees Scully Mansukhani LLP | 1101 King St., Suite 520 | Attn Brian A Scotti | | Alexandria | VA | 22314 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.832 | Kinder Morgan, Inc. | c/o Bressler, Amery & Ross, PC (NYC) | 325 Columbia Turnpike, Suite 301 | Attn Keith Patrick McManus | | Florham Park | NJ | 07932-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.833 | Kinder Morgan, Inc. | c/o Bressler, Amery & Ross, PC (NYC) | 17 State Street | Attn Michael Thomas Hensley | | New York | NY | 10004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.834 | Lazare, Louise | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.835 | Lazare, Louise | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,836 | Leblanc, Alex G | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,837 | Leblanc, Alex G. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,838 | Lehigh Gas Wholesale, LLC | c/o Scott H. Goldstein | 140 E. Ridgewood Ave | Attn HOWARD A. ROSENTHAL | | Paramus | NJ | 07652-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,839 | Lenroy Drew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,840 | Leon, Aybert | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,841 | Leon, Aybert | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,842 | Leon, Michael | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,843 | Leon, Michael | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,844 | Leonce, Herbert | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,845 | Leonce, Phylis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,846 | Lester Vigilant | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,847 | Liburd, Dave | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,848 | Liburd, Dave | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,849 | Lilda Decaille | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,850 | Linares, Abigail | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,851 | Ling, Michael Lee | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,852 | Ling, Michael Lee | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,853 | Linton Robertson | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,854 | Lisa Braithwaite | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,855 | Litwin Corporation & John Crane | c/o Wilczynski & Garten | Palm Passage Ste. C20-22 | PO Box 1150 | Attn Joe Breen | St Thomas | VI | 00804-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,856 | Llanos, Veronica | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,857 | Lockheed Martin | c/o Law Offices of K.A. Rames, P.C. | 2111 Company Street, Suite 3 | Attn: Kevin Rames | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,858 | Lockheed Martin Corporation; Chicago Bridge & Iron Company; Sulzer Pumps | c/o Armstrong Teasdale, LLP | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105-1847 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,859 | Lopez, Myrna and Maishaleen | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,860 | Lopez, Myrna and Maishaleen | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,861 | Lopez, Myrna and Maishaleen | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,862 | Lopez-Quintana, Juan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,863 | Lopez-Quintana, Juan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,864 | Lubin, Jonah N | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,865 | Lubin, Jonah N. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,866 | Lucette Merced-Green | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,867 | Lucia Marcelle | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,868 | Lucille Henry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,869 | Lucy C Talian | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,870 | LUKOIL AMERICAS CORPORATION | 1500 Hempstead Turnpike | | | | East Meadow | NY | 11554 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,871 | Lukoil Americas Corporation | c/o Akin Gump Strauss Hauer & Feld LLP | 2001 K Street NW | Attn Lide Evans Paterno | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,872 | Lukoil Americas Corporation | c/o Akin Gump Strauss Hauer and Feld LLP | 1735 Market St Fl 12 | Attn Katherine Katchen | | Philadelphia | PA | 19103-7505 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,873 | Lukoil Americas Corporation | c/o Akin Gump Strauss Hauer and Feld LLP | One Bryant Park | Attn Anne M Evans & Joseph Lee Sorkin | | New York | NY | 10036 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,874 | Lukoil Americas Corporation | c/o Robinson & Cole LLP | 1650 Market Street, Suite 3600 | Attn Katherine Menapace Katchen | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,875 | Lukoil North America LLC | c/o Akin Gump Strauss Hauer & Feld LLP | 2001 K Street NW | Attn Lide Evans Paterno | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,876 | Lukoil North America LLC | c/o Akin Gump Strauss Hauer and Feld LLP | 1735 Market St Fl 12 | Attn Katherine Katchen | | Philadelphia | PA | 19103-7505 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,877 | Lukoil North America LLC | c/o Akin Gump Strauss Hauer & Feld LLP | One Bryant Park | Attn Anne M Evans & Joseph Lee Sorkin | | New York | NY | 10036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,878 | Lukoil Pan America, LLC | c/o Akin Gump Strauss Hauer & Feld LLP | 2001 K Street NW | Attn Lide Evans Paterno | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,879 | Lukoil Pan America, LLC | c/o Akin Gump Strauss Hauer and Feld LLP | 1735 Market St Fl 12 | Attn Katherine Katchen | | Philadelphia | PA | 19103-7505 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,880 | Lukoil Pan America, LLC | c/o Akin Gump Strauss Hauer and Feld LLP | One Bryant Park | Attn Anne M Evans & Joseph Lee Sorkin | | New York | NY | 10036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,881 | Lydia McIntosh | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,882 | Lynch, Eric | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,883 | Lyne Turnbull-James | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,884 | LYONDELL BASSELL INDUSTRIES NV. | | Lyondell Basell Tower Suite 700 | 1221 McKinney Street | | Houston | TX | 77010 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,885 | Mable Cuffy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,886 | Maharaj, Devraj | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,887 | Maishaleen Lopez | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,888 | Maishaleen Lopez | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,889 | Maishaleen Lopez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,890 | Malaykhan, Eyajie | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,891 | Malvina Jackson | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,892 | MARATHON OIL CORPORATION | | 990 TOWN AND COUNTRY BLVD | | | HOUSTON | TX | 77024-2217 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,893 | Marathon Oil Corporation | c/o Baker Botts LLP | 700 K St NW | Attn: Matha S Thomsen | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,894 | Marathon Oil Corporation | c/o Baker Botts LLP | 1299 Pennsylvania Ave. NW | Attn Christopher Danley & Joshua Frank | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,895 | Marathon Petroleum Company LP | c/o Baker Botts LLP | 1299 Pennsylvania Ave. NW | Attn Christopher Danley & Joshua Frank | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,896 | Marathon Petroleum Company LP | c/o Baker Botts LLP | 700 K St NW | Attn: Matha S Thomsen & Vern Cassin | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,897 | MARATHON PETROLEUM COMPANY, LP | c/o CT Corporation System | Suite 320 116 Pine Street | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,898 | MARATHON PETROLEUM CORPORATION | | 539 South Main Street | | | Findlay | OH | 45840 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,899 | Marathon Petroleum Corporation | c/o Baker Botts LLP | 1299 Pennsylvania Ave. NW | Attn Christopher Danley & Joshua Frank | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,900 | Marathon Petroleum Corporation | c/o Baker Botts LLP | 700 K St NW | Attn: Matha S Thomsen | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,901 | Margarita Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,902 | Marguerite Wilton | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,903 | Maria Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,904 | Maria M Hepburn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,905 | Maria R Guadalupe-Thomas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,906 | Maria Sanes | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,907 | Marian Mitchell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,908 | Marie Auguste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,909 | Marie Serieux | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.910 | Marilyn Nyack | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.911 | Marina Stanislas on her own behalf and on behalf of the estate of | c/o Law Office of Ryan W. Greene | 15-B Norre Gade | PO Box 1197 | | St Thomas | VI | 00804-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.912 | Marina Stanislas on her own behalf and on behalf of the estate of | c/o Waters & Kraus, LLP | 3141 Hood Street, Suite 700 | | | Dallas | TX | 75219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.913 | Mario Carroll | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.914 | Mario Carroll | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.915 | Mariska Scotland | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.916 | Mark Victor | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.917 | Marquez, Dayana | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.918 | Marquez, Sigfredo | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.919 | Marsh, Jane M. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.920 | Marte, Eladia Flaviana Mena | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.921 | Marte, Est. of Nelson Mena (by Joan Manuel Mena Mateo, P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.922 | Martin, Telbert | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.923 | Martin, Telbert | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.924 | Martina Simeina | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.925 | Martinez, Est. of Miguel (by Altagracia Javier Castillo, P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.926 | Martinez, Esther | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.927 | Martinez, Hector | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.928 | Mary Anna Weeks | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.929 | Mary Clercin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.930 | Mary Eugene | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.931 | Mary Eugene | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.932 | Mary Glover | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.933 | Mary Leon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.934 | Mary Longville | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.935 | Mary Longville | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.936 | Mary Lucille | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.937 | Mary Maxwell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.938 | Mary St Rose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.939 | Massicot, Eric | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.940 | Massicott, Jean | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.941 | Massicott, Jeannoel S | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.942 | Massicott, Jeannoel S. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.943 | Massicott, Jeannoel S. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.944 | Mateo, Joan Manuel Mena | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.945 | Mathurin, Bernard | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.946 | Mathurin, Gregory | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,947 | MathurinVitalis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,948 | Matthew, Yeisan | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,949 | Maxwell, Weldon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,950 | Maxwell, Weldon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,951 | Maynard Lazare | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,952 | Maynard, James | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,953 | Maynard, James | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,954 | Maynard, Nadean V. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,955 | McIntosh, Daniel | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,956 | McIntosh, Daniel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,957 | McKenzie, Jennie | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,958 | McKenzie, Vernon | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,959 | McMahon, Vincent | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,960 | McMahon, Vincent | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,961 | McMahon, Vincent | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,962 | McMaster-Carr Supply Co; Warren Pumps LLC; IMO Industries Inc; Resco | c/o Swanson, Martin & Bell, LLP | 330 North Wabash, Suite 3300 | Attn: Mandi Ferguson, Margaret Byrne, Drew | | Chicago | IL | 60611 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,963 | McNamara, James | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,964 | McNamara, James | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,965 | McNamara, James | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,966 | Melvin Benjamin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,967 | Mendez, Loanmi; Rodriguez, Israel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,968 | Merced, Edgar | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,969 | Merced, Edgar | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,970 | Merlyn Massicott | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,971 | Mervyn Henry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,972 | Metropolitan Life Insurance Company | c/o Charles L. Joley, P.C. | 8 East Washington Street | Attn Charles L. Joley | | Belleville | IL | 62220 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,973 | Metropolitan Life Insurance Company | c/o Steptoe & Johnson, LLP | 1114 Avenue of the Americas | Attn: Shehzad Hasan | | New York | NY | 10036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,974 | Michael C. John | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,975 | Michael C. John | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,976 | Michael C. John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,977 | Michael Clarke | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,978 | Michael Clarke | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,979 | Michael Clarke | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,980 | Michael Elsworth Matthew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,981 | Michael K Alexander | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,982 | Michael Thomas | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,983 | Michael Thomas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,984 | Michael, Coletta | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,985 | Michael, Coletta | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,986 | Micheau, Julian L. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,987 | Miller Sr, Delroy E. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,988 | Milton Roy Company | c/o Harris Beach PLLC | 100 Wall Street, 23rd Floor | Attn Abbie Eliasberg Fuchs | | New York | NY | 10005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,989 | Mitchell, Alfred | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,990 | Mitchell, Alfred | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,991 | Mitchell, Clayton | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,992 | Mitchell, Clayton | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,993 | Mobil Oil Corporation | Pro Se | 5959 Las Colinas Blvd | | | Irving | TX | 75039 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,994 | Mobile Corporation | c/o Archer & Greiner | One Centennial Square 33 East Euclid Ave | Attn Carlos Bollar | | Haddonfield | NJ | 08033 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,995 | Mobile Corporation | c/o Archer & Greiner P.C. | One Centennial Square 33 East Euclid Ave | Attn Daniel R Farino & Vinita Banthia | | Haddonfield | NJ | 08033 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,996 | Mobile Corporation | c/o McDermott Will and Emery LLP | 340 Masison Ave. | Attn Lisa Gerson | | New York | NY | 10173 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,997 | Mobile Corporation | c/o McDermott Will and Emery LLP | One Vanderbilt Avenue | Attn James Pardo | | New York | NY | 10017-5404 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,998 | Mobile Corporation | c/o McGuireWoods LLP | Gateway Plaza 800 East Canal St | Attn Candace Ali Blydenburgh | | Richmond | VA | 23219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,999 | Mobile Corporation | c/o McGuireWoods LLP | 500 E Pratt Street, Ste 1000 | Attn Ava E Lias Booker, Melissa O Martinez | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1000 | Mobile Corporation | c/o McGuireWoods LLP | One James Center 901 E Cary St | Attn Jonathan Paul Harmon | | Richmond | VA | 23219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1001 | Mobile Corporation | c/o Neal and Harwell PLC | 1201 Demonbreun St. Suite 1000 | Attn James Franklin Sanders | | Nashville | TN | 37203-3140 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1002 | Mobile Corporation | c/o Neal and Harwell PLC | 1201 Demonbreun St. Ste 1000 | Attn Nathan Sanders | | Nashville | TN | 37203 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1003 | Moe, Russell | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1004 | Moe, Russell | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1005 | Moe, Russell | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1006 | Monsanto Company | c/o Dudley Newman Feuerzeig LLP | PO Box 756 (Charlotte Amalie) | Attn: Chad Messier | | St. Tomas | VI | 00804-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1007 | Montoute-Dumar, Clarita | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1008 | Moore, Gary A. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1009 | Moore, Steven | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1010 | Moore, Steven | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1011 | Morla, Freddy; Morla, Est. of Alberto (by Freddy Morla, P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1012 | Morris Benjamin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1013 | Morris Benjamin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1014 | Morris Benjamin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1015 | Moses, Cyril | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1016 | Moses, Godclive | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1017 | Moses, Jerome | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1018 | Motiva Enterprises LLC | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1019 | MOTIVA ENTERPRISES, LLC | c/o CT Corporation System | Suite 320 116 Pine Street | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1020 | Mount Vernon Mills, Inc. | c/o Kennedys CMK, LLP | 100 North Riverside Plaza, Suite 2100 | Attn: Sean Phillips | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1021 | Munchez-Nurse, Barbara A. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1022 | Munchez-Nurse, Barbara A. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1023 | Murray, Anne Marie P. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1024 | Murray, Michael | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3,1025 | MW Custom Papers, LLC, as Successor-in-Interest to The Mead | c/o Tucker Ellis LLP | 100 South 4th Street, Suite 600 | Attn: Brian Huelsmann, | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1026 | Myrna Lopez | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1027 | Myrna Lopez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1028 | Nandlal, Basilica | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1029 | Natalia Herman-Sadoo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1030 | Natalia Herman-Sadoo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1031 | Natalia Herman-Sadoo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1032 | Nathalie Desbonnes | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1033 | Navarro, Guillermo Rivera | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1034 | Neil Corridon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1035 | Nelson, Clement | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1036 | Nelson, Clement | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1037 | Nelson, Clement | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1038 | Newton, Sharon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1039 | Newton, Sharon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1040 | Nicholas, Sandra A. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1041 | Nieves III, Jose A | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1042 | Nieves, Sonia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1043 | Nina O'Bryan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1044 | Nisbeth, Edric | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1045 | Nisbeth, Edric | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1046 | Nobbie, Ainsley | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1047 | Nobbie, Ainsley | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1048 | Noorhasan, Shane | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1049 | Nooter Corporation | c/o Lewis Rice LLC | 600 Washington Ave, Suite 2500 | Attn Douglas M. Nieder, R. Bradley Zieglar | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | | No | Unknown |
| 3.1050 | Norford, Derrick | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1051 | Norford, Derrick | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1052 | Norford, Derrick | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1053 | Norma Nales-Martinez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1054 | Norma Parris-Bruce | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1055 | Norris Rupert St. Henry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1056 | NORTH ATLANTIC REFINING, Ltd | P.O. Box 40-1 Refinery Road | | | | Come by Chance | NL | A0B-IN0 | Canada | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1057 | NUSTAR TERMINALS OPERATIONS PARTNERHIP LP | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1058 | NuStar Terminals Operations Partnership L.P. | c/o Van Ness Feldman LLP | 1050 Thomas Jefferson Street NW Seventh Floor | Attn Michael D Goodstein, Anne E Lynch & Xena | | Washington | DC | 20007 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1059 | NuStar Terminals Operations Partnership L.P. | c/o VanNess Feldman LLP | 3717 Mt. Diablo Blvd. Ste. 200 | Attn Brian L Zagon | | Lafayette | CA | 94549 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1060 | NUSTAR TERMINALS OPERATIONS PARTNERSHIP LP | c/o Ahmad, Zavitsanos & Mensing P.C. | 1221 McKinney Street, Suite 2500 | Attn Todd W. Mensing & Paul Turkevich & Sammy | | Houston | TX | 77010 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1061 | Occidental Chemical Corporation | c/o Leader Berkon Colao & Silverstein LLP | 630 Third Avenue, 17th Floor | Attn David James Goodearl | | New York | NY | 10017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1062 | Octalien, Norbert C | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1063 | Octavia Ferdinand, as PR for the | c/o Burns Charest LLP | 900 Jackson Street, Suite | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1064 | Onesimus Chiverton | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1065 | Orta, Yaraliz | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1066 | Osorio, Jr , Pedro | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1067 | Overseas Shipbuilding Group | c/o Hanitton, Miller & Birthisel, LLP | 150 SE Second Ave, Ste 1200 | | | Miami | FL | 33131 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1068 | Ozoria, Victor | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1069 | Pacheco, Karina | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1070 | Pagan v. Hess et al. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1071 | Patricia Mathurin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1072 | Patrick Nelson Thomas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1073 | Patrick Phillips | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1074 | Paul, Anthony | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1075 | Paul, Anthony | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1076 | Paul, Anthony | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1077 | Paula Crispin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1078 | Pedrito Coto | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1079 | Pedro Oliver | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1080 | Peralta, Querman | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1081 | Perez, Orlando | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1082 | Perez, Santa | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1083 | Peter Delande | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1084 | Peter Edward | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1085 | Peter, Michael | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1086 | Peters, Est. of Julian (by Jacqueline Thomas-Eastman, P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1087 | Peterson, Lucien | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1088 | Peterson, Lucien | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1089 | Peterson, Lucien | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1090 | Petroleum Products Corporation now known as Pyramid LLC | c/o Clausen Miller P.C | 28 Liberty Street Fl 39 | Attn Christopher Thomas Scanlon & Jacob Royal Zissu | | New York | NY | 10005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1091 | Petronella Sargeant | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1092 | Pfizer, Inc. | c/o Renzulli Law Firm LLP | 81 Main Street, Suite 508 | Attn Nicole Ann-Marie Spence | | White Plains | NY | 10601 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1093 | Phangyou, Carl P. J. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1094 | Phangyou, Carl P. J. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1095 | Phillip Collins | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1096 | Phillip E. Daniel | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1097 | Phillip E. Daniel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1098 | Phillip Paul | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1099 | Phillip, Vaughn | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1100 | Phillip, Vaughn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1101 | Phillips 66 Company | c/o Baker & Hostetler LLP | 1050 Connecticut Avenue, NW Suite 1100 | Attn Katherine Carol Ondeck & Matthew R | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1102 | PHILLIPS 66 COMPANY | c/o CT Corporation Service Company | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1103 | Phillips 66 Company | c/o Donnelly Minter & Kelly LLC | 163 Madison Avenue, Suite 320 | Attm Joseph Peter Fiteni | | Morristown | NJ | 07960-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1104 | Phillips 66 Company | c/o Norton Rose Fulbright | 1301 McKinney Ste. 5100 | Attn Jessica G Farley & Stephen C Dillard | | Houston | TX | 77010 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1105 | Phillips 66 Company | c/o Stearns Weaver Miller Weissler Alhadeff & Sitterson | 106 East College Avenue, Suite 700 | Attn Glenn T Burhans , Jr | | Tallahassee | FL | 32301 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1106 | PHILLIPS66 | | P.O. Box 4428 | | | Houston | TX | 77210 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1107 | Philogene, Lawrence | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1108 | Philogene, Lawrence | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1109 | Philogene, Lawrence | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1110 | Pilier, Antonio | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1111 | Pilier, Demetrio | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1112 | Pilier, Leandro | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1113 | Pilier, Lizandro | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1114 | Pilier, Lizangel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1115 | Pius Fontenelle, as PR of the Estate of Teresa Fontenelle, Deceased | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1116 | PJSC Lukoil | c/o Akin Gump Strauss Hauer & Feld LLP | 2001 K Street NW | Attn Lide Evans Paterno | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1117 | Plaintiff | c/o The Gori Law Firm, P.C. | 156 N. Main St. | Attn Sara Salger, Erin Beavers | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1118 | Plante, Marion, as the personal representative of the Estate of Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1119 | PNM Resources, Inc. | c/o Delany McBride, P.C. | 1000 N West St | Attn: Andrew Peter Campbell | | New York | NY | 10004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1120 | Poleon, Celina | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1121 | Poleon, John | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1122 | Poleon, John | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1123 | Poleon, John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1124 | PREMCOR REFINING GROUP, INC. | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1125 | Premcor USA Inc. | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson & Meghan E Ball | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1126 | Premcor USA Inc. | c/o Kramon and Graham PA | One South Street, Suite 2600 | Attn Ezra Gollogly | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1127 | PREMCOR USA, INC. | | 1700 East Putnam Avenue | | | Old Greenwich | CT | 06870-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1128 | Pricilla John Baptiste | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1129 | PSEG Fossil LLC and Public Service Electric and Gas Company | c/o Connell Foley LLP | 888 Seventh Avenue | Attn Angela Anna Iuso, A | | New York | NY | 10106 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1130 | Pujols, Est of Logan A. (by Marcelino Gustavo Pujols Villar P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1131 | Rambally, Brian | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1132 | Ramos, Brunilda | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1133 | Ramos, Josefina | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1134 | Randolph-Victor, Laura; Drigo, Daniel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1135 | Raphael, Derek | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1136 | Raphael, Martha | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1137 | Raphael, Thomas | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1138 | Ras, Luis | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1139 | Ras, Luis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1140 | Raul Gonzalez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1141 | Rebecca Lestrade | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1142 | Regina Boyer | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1143 | Renee Tann | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1144 | Rennie Benwaree | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1145 | Rennie, Lloyd | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1146 | Rennie, Ronnie | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1147 | Rennie, Ronnie | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1148 | Rennie, Ronnie | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1149 | Resal, Inc. | c/o Nicholas Newman Logan & Grey, P.C. | 1131 King Street, Suite 204 | Attn George Logan, Esq. | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1150 | Research-Cottrell Inc nka AWT Air Co Inc; Krogh Pump Co Inc; Chicago | c/o Sinars Slowikowski Tomaska LLC | 55 West Monroe Street, Suite 4000 | Attn: Matthew Fields, Simon Baker, Douglas | | Chicago | IL | 60603 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1151 | Reuben Weekes | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1152 | Reuben, Aaron | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1153 | Reuben, Aaron | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1154 | Reuben, Aaron | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1155 | Reunion Industries, Inc., Individually And As Successor In Interest To | c/o Sinars Slowikowski Tomaska LLC | 55 West Monroe Street, Suite 4000 | | | Chicago | IL | 60603 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1156 | Reyes, Confesor | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1157 | Reynard D Menders, Sr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1158 | Ric Wil, Inc. | c/o Maron Marvel Bradley Anderson & Tardy LLC | 30 S. Wacker Drive, Suite 3920 | Attn: Melissa Fallah | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1159 | Richard A Samuel | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1160 | Richard A. Samuel | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1161 | Richard A. Samuel | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1162 | Richard Allen, Sr | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1163 | Richard Allen, Sr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1164 | Richard Allen, Sr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1165 | Richards, Lavern | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1166 | Richelieu, Gregory E | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1167 | Richelieu, Gregory E. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1168 | Richelieu, Margarita | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1169 | Riggers & Erectors | c/o Nicholas Newman Logan & Grey, P.C. | 1131 King Street, Suite 204 | Attn George Logan, Esq. | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1170 | Rijo, Est. of Felito (by Marco Rijo, P.R.) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1171 | Rijo, Marco | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1172 | Riley Power | c/o Waters Mcpherson Mcneill, PC | 233 Broadway | Attn Giovanni Regina | | New York | NY | 10279 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1173 | Riley Power Inc., f/k/a Riley Stoker Corporation; Carboline Company; | c/o Heyl, Royster, Voelker & Allen | 105 West Vandalic | PO Box 467 | | Edwardsville | IL | 62025-0467 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1174 | RILEY POWER Inc., f/k/a RILEY STOKER Corporation; Cashco, Inc.; | c/o Heyl, Royster, Voelker & Allen | 105 West Vandalic PO Box 467 | | | Edwardsville | IL | 62025-0467 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1175 | Riley Stoker Corporation, incorrectly named and served herein as Riley | c/o Heyl, Royster, Voelker & Allen | 105 West Vandalic PO Box 467 | Attn: Kent L. Plotner, Sara Ingram, Michael Schag | | Edwardsville | IL | 62025-0467 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1176 | Rita Browne | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1177 | Rita Velazquez | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1178 | Rita Velazquez | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1179 | Rivera Sr., Luis; Rivera Jr., Luis (Friend) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1180 | Rivera, Jose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1181 | Rivera, Sandro | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1182 | Rivera, Sandro | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1183 | Rivera, Sandro | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1184 | Rivera, Santos | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1185 | Rivera, Santos | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1186 | Rivera, Teresa | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1187 | Rivera-Lopez, Santos | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1188 | Rivera-Lopez, Santos | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1189 | Rivera-Lopez, Santos | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1190 | Robert Phangyou | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1191 | Roberto Figueroa | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1192 | Roberts, Aldora Fleming | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1193 | Roberts, Cuthbert F | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1194 | Roberts, Cuthbert F. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1195 | Roberts, Cuthbert F. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1196 | Roberts, Darriyen | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1197 | Robles, Angela | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1198 | Robles, Natasha; Robles, Maicangel | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1199 | Roderick Gordon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1200 | Rodney Blake | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1201 | Rodney Solomon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1202 | Rodney Solomon | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1203 | Rodney Solomon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1204 | Rodriguez v. HOVENSA and Hess | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1205 | Rodriguez, Leonard | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1206 | Rodriguez, Maria | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1207 | Rodriguez, Serafin | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1208 | Rodriguez, Serafin, Jr. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1209 | Roger A Roberts | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1210 | Roger A. Roberts | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1211 | Roger A. Roberts | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1212 | Rollin Viotty | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1213 | Romain, Andrew | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1214 | Romain, Andrew | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1215 | Romain, Andrew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1216 | Ronald Sealey | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1217 | Ronald Sealey | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1218 | Ronald Sealey | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1219 | Rosa Xavier | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1220 | Rosa, Sonia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1221 | Rosa, Sonia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1222 | Rosa, Sonia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1223 | Rosa, Sonia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1224 | Rosario, Ana | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1225 | Rosetta Lawrence | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1226 | Rosetta Lawrence | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1227 | Rosetta Lawrence | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1228 | Ross Operating Valve Company dba Ross Controls | c/o Cassiday Schade LLP | 222 West Adams Street, Suite 2900 | | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1229 | Russell, Hulester | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1230 | Sadoo, Ricardo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1231 | Sadoo, Ricardo | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1232 | Sadoo, Ricardo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1233 | Sam, Reginald A. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1234 | Samuel, Virginia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1235 | Samuel, Virginia | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1236 | Samuel, Virginia | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1237 | Santiago, Bernabe Jr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1238 | Santiago, Bernabe Jr. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1239 | Santiago, Bernabe Jr. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1240 | Santiago, Chayanne | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1241 | Santiago, Luis | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1242 | Santiago, Luis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1243 | Santiago, Maynalys | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1244 | Santiago, Shanequa | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1245 | Santos, Est. of Ramona, Myrna Lopez, PR | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1246 | Sargeant, Patronella | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1247 | Sargeant, Vincent | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1248 | Sargeant, Vincent | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1249 | Sargeant, Vincent | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1250 | Schneider Electric | c/o Polsinelli, PC | 100 South Fourth Street, Suite 1000 | Attn: Anthony Springfield | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1251 | Schneider Electric | c/o Polsinelli, PC | 105 West Vandalia Street, Suite 400 | Attn: Anthony Springfield | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1252 | Sean Ian Wickham | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1253 | Seecharan, Alvan | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1254 | Seecharan, Alvan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1255 | Shalto, Est. Greta (by Wilma Miller-Lloyd) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1256 | Sharia Durgah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1257 | Sheetz, Inc. | c/o Greenberg Traurig LLP | 2101 L Street, NW Suite 1000 | Attn Dawn Allison Ellison | | Washington | DC | 20037 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1258 | Sheetz, Inc. | c/o Greenberg Traurig LLP | 1717 Arch St. 4th Fl. | Attn Caleb J Holmes | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1259 | Shell Oil Company | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1260 | SHELL OIL COMPANY | c/o CT Corporation System | Suite 320 116 Pine Street | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1261 | Shell Oil Products Company LLC | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1262 | SHELL OIL PRODUCTS COMPANY, LLC | c/o CT Corporation System | Suite 320 116 Pine Street | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1263 | Shell Trading (US) Company | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1264 | Sheralda Guadalupe | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1265 | Shirley Alibocas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1266 | Shirley Cuffy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1267 | Shirley, Helen | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1268 | Silvestre, Juan Riveras | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1269 | Simnia Eugene | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1270 | Simon, Lesroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1271 | Simon, Lesroy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1272 | Sirdrina Isaac-Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1273 | Skitter Verna Clercin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1274 | Smith, Anthony | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1275 | Smith, Anthony | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1276 | Smith, James A | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1277 | Sonia Cirilo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1278 | Sonny v. HOVENSA and Hess | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1279 | Sonny, Joseph | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1280 | Sookoo, Richie | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1281 | Sophia Francis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1282 | Soto-Nieves, Irma | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1283 | Spence Engineering Company, Inc. | c/o Hinshaw & Culbertson | 521 West Main Street Suite 300 | Attn Dennis Graber | | Belleville | IL | 62220 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1284 | Spence Engineering Company, Inc.; Howden North America, Inc. | c/o Hinshaw & Culbertson | 521 West Main Street Suite 300 | Attn: Dennis Graber | | Belleville | IL | 62220 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1285 | Sprinkmann Sons Corporation | c/o Crivello Carlson S.C. | 710 North Plankinton Avenue, Suite 500 | Attn William Keeler, III | | Milwaukee | WI | 53203 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1286 | St Jean Wong, Meredith | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1287 | St Rose, Saraphine | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1288 | St. George Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1289 | Stafford Browne | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1290 | State of Maryland | c/o Berger Montague PC | 1818 Market Street, Ste 3600 | Attn Peter R Kahana & Yechiel Michael Twersky | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1291 | State of Maryland | c/o Berger Montague PC | 1622 Locus St. | Attn Tyler E Wren | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1292 | State of Maryland | c/o Law Offices of John K Dema, P.C. | 11300 Rockville Pike, Suite 112 | Attn John K Dema | | Rockville | MD | 20852 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1293 | State of Maryland | c/o Maryland Office of the Attorney General | 1800 Washington Blvd | Attn Julie Beth Kuspa | | Baltimore | MD | 21230 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1294 | State of Maryland | c/o Miller and Axline PC | 1050 Fulton Ave. Ste. 100 | Attn Michael Axline | | Sacramento | CA | 95825 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1295 | State of Maryland | c/o Office of the Attorney General | 200 St. Paul Place | Attn Brian E Frosh | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1296 | State of Maryland | c/o Office of the Attorney General of MD | 1800 Washington Blvd Ste 6048 | Attn Matthew Spencer Zimmerman | | Baltimore | MD | 21230 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1297 | State of Maryland | Office of the Attorney General-State of Maryland | 301 West Preston Street Ste 1101 | Attn Adam Dean Snyder | | Baltimore | MD | 21201 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1298 | Stedman Hughes | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1299 | Stephanie Granger | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1300 | Stephanie Wheeler | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1301 | Stephen Jeffers | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1302 | Stephenson, Eugene | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1303 | Stephenson, Eugene | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1304 | Stephenson, Eugene | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1305 | Stevens, Wilshow | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1306 | Subniak, Dianan | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1307 | Sun Company, Inc. | c/o Beveridge and Diamond PC | 1350 I St NW Ste 700 | Attn John S Guttmann & Hilary Tess Jacobs & Jennifer J Leech | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1308 | Sun Company, Inc. | c/o Beveridge and Diamond PC | 1900 N Street NW Suite 100 | Attn Daniel A. Eisenberg | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1309 | SUN COMPANY, INC. | c/o CT Corporation System | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1310 | Sunoco Partners Marketing & Terminals L.P. | c/o Beveridge and Diamond PC | 1900 N Street NW Suite 100 | Attn Daniel A. Eisenberg | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1311 | Sunoco Partners Marketing & Terminals L.P. | c/o Beveridge and Diamond PC | 1350 I St NW Ste 700 | Attn John S Guttmann & Hilary Tess Jacobs | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1312 | Sunoco, Inc. | c/o Beveridge and Diamond PC | 477 Madison Ave 15th Fl | Attn Daniel M Krainin | | New York | NY | 10022 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1313 | Sunoco, Inc. | c/o Beveridge and Diamond PC | 1350 I St NW Ste 700 | Attn John S Guttmann & Hilary Tess Jacobs | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1314 | Sunoco, Inc. | c/o Beveridge and Diamond PC | 1900 N Street NW Suite 100 | Attn Daniel A. Eisenberg | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1315 | Sunoco, Inc. (R&M) | c/o Beveridge and Diamond PC | 1900 N Street NW Suite 100 | Attn Daniel A. Eisenberg | | Washington | DC | 20036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1316 | Sunoco, Inc. (R&M) | c/o Beveridge and Diamond PC | 1350 I St NW Ste 700 | Attn John S Guttmann & Hilary Tess Jacobs & | | Washington | DC | 20005 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1317 | SUNOCO, INCORPORATED (R&M) | c/o CT Corporation System | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1318 | Swanston, Arlene | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1319 | Sydney, John | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1320 | Sydney, John | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1321 | Sydney, John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1322 | Sykes, Eric | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1323 | Sylvester John | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1324 | Sylvia Barry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1325 | Tabita Phangyou | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1326 | Taco Inc. | c/o Eckert Seamans Cherin & Mellott, LLC | 10 Bank Street | Attm Michelle Denise Grady | | White Plains | NY | 10606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1327 | Taylor, Macdonald | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1328 | Taylor, Macdonald | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1329 | Taylor, Macdonald | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1330 | Tenova Core Inc., successor in interest to Salem Furnace Company | c/o DeHay & Elliston, L.L.P | 22 W. Washington, Suite 1500 | Attn Nathan Quaglia | | Chicago | IL | 60602 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1331 | Texaco Inc. | c/o King & Spalding LLP | 1730 Pennsylvania Ave. NW 12th Floor | Attn Daniel C Sale | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1332 | Texaco Inc. | c/o King & Spalding LLP | 1100 Louisiana Ste. 4000 | Attn James J Maher & Jeremiah J Anderson | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1333 | Texaco Inc. | c/o King & Spalding LLP | 50 California St Ste 3300 | Attn Charles Correll | | San Francisco | CA | 94111-4778 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1334 | TEXACO, INC. | c/o CT Corporation System | Suite 103, 2595 Interstate Drive | | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1335 | The Commonwealth of Pennsylvania | c/o Berger & Montague | 1622 Locust Street | Attn Daniel Berger & Tyler | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1336 | The Commonwealth of Pennsylvania | c/o Cohen, Placitella & Roth PC | 2 Commerce Square | Suite 2900, 2001 Market St | Attn Stewart L Cohen & Robert L Pratter | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1337 | The Commonwealth of Pennsylvania | c/o Governor's Office of General Counsel | 333 Market Street, 17th Floor | Attn Linda C Barrett | | Harrisburg | PA | 17101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1338 | The Commonwealth of Pennsylvania | Office of the Attorney General | Strawberry Square, 14th Floor | Attn James A. Donahue III | | Harrisburg | PA | 17120 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1339 | The Gorman-Rupp Company | c/o Walker & Williams PC | 4343 West Main Street | Attn: Donald J. Dahlmann. | | Belleville | IL | 62226 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1340 | The Nash Engineering Company | c/o The Cook Group, PLLC | 701 Market Street, Suite 1225 | Attn: Joseph Hargraves | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1341 | The Premcor Refining Group Inc. | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson & Meghan E Ball | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1342 | The Premcor Refining Group Inc. | c/o Kramon and Graham PA | One South Street, Suite 2600 | Attn Ezra Gollogly | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1343 | The William Powell Company | c/o The Cook Group, | 701 Market Street, Suite | Attn: Jackie Miller | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1344 | Thecla Weston | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1345 | Theodile, Ruthine | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1346 | Theodore, Roselyn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1347 | Theodule, Elizabeth | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1348 | Theodule, Elizabeth | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1349 | Theresa Dariah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1350 | Theresa Joseph | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1351 | Thomas Peters, Anita (by Thomas-Eastman, Jacqueline), Guardian | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1352 | Thomas Thomas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1353 | Thomas, Franklyn M | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1354 | Thomas, Franklyn M. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1355 | Thomas, Sandy | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1356 | Thorpe, Charline as the personal representative of the Estate of | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1357 | Titre, Cyril | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1358 | Titre, Cyril | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1359 | TMR Company | c/o Crowell & Moring LLP | 1001 Pennsylvania Avenue, NW | Attn Peter C Condron & Jessica Douglas Gilbert | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1360 | TMRCOMPANY | | 910 Louisiana Street | | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1361 | Tnemec Company, Inc. | c/o Tresseler LLP | 110 Rottingham Ct., Suite B | Attn: Patrick Stufflebeam, Noel Smith | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1362 | Top Asbestos Counsel | c/o Burns Charest LLP | Attn Warren Burns and Daniel Charest | 900 Jackson Street Suite 500 | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1363 | Top Asbestos Counsel | c/o Harris & Huge, LLC | 180 Spring Street | Attn Theodore ("Ted") Huge | | Charleston | SC | 29403 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1364 | Top Asbestos Counsel | c/o Law Office of Ryan W. Greene | PO Box 1197 | 15-B Norre Gade | | St Thomas | VI | 00804-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1365 | Top Asbestos Counsel | c/o Lee J. Rohn and Associates, LLC | Attn Lee J. Rohn, Esq. | 1101 King Street | | Christiansted-St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1366 | Top Asbestos Counsel | c/o Maune Raichle Hartley French & Mudd, LLC | Attn Dawn Besserman, Esq. | 1015 Locust Street, Suite 1200 | | St. Louis | MO | 63101 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1367 | Top Asbestos Counsel | c/o Meirowitz & Wasserberg, LLP | Attn Daniel Wasserberg, Esq. | 1040 Sixth Avenue Suite 12B | | New York | NY | 10018 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1368 | Top Asbestos Counsel | c/o Murray Law Firm | Attn Stephen Murray Sr & Stephen Murray Jr & Devin Lowell | 701 Poydras Street, Suite 4250 | | New Orleans | LA | 70139 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1369 | Top Asbestos Counsel | c/o The Early Law Firm, LLC | 360 Lexington Avenue, 20th Floor | | | New York | NY | 10017 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1370 | Top Asbestos Counsel | c/o The Gori Law Firm, P.C. | Attn Sara Salger & Erin Beavers | 156 N. Main St. | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1371 | Top Asbestos Counsel | c/o The Pate Law Firm | Attn J. Russell B Pate | PO Box 370 | | Christiansted-St Croix | VI | 00821-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1372 | Top Asbestos Counsel | c/o Thomas Alkon P.C. | PO Box 223032 | | | Christiansted-St Croix | VI | 00822-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1373 | Top Asbestos Counsel | c/o Waters & Kraus, LLP | 3141 Hood Street, Suite 700 | Attn Peter Andrew Kraus | | Dallas | TX | 75219 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1374 | TOTAL PETROCHEMICALS AND REFINING USA, INC. | c/o Jones Day | 717 Texas Ste. 3300 | Attn Christopher H Domingo & Diane Myers | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1375 | TOTAL PETROCHEMICALS AND REFINING USA, INC. | c/o Jones Day | 250 Vesey Street 34th Floor | Attn Traci Leigh Lovitt | | New York | NY | 10281 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1376 | TOTAL PETROCHEMICALS AND REFINING USA.INC. | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1377 | TotalEnergies Petrochemicals & Refining USA, Inc. | c/o Jones Day | 100 High St. | Attn Traci Lovitt | | Boston | MA | 02110 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1378 | TotalEnergies Petrochemicals & Refining USA, Inc. | c/o Jones Day | 51 Louisiana Ave NW | Attn Daniella Adar Einik | | Washington | DC | 20001 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1379 | TotalEnergies Petrochemicals & Refining USA, Inc. | c/o Jones Day | 717 Texas Ste. 3300 | Attn Christopher H Domingo & Diane Myers | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1380 | Transmontaigne Product Services, LLC | c/o Greenberg Traurig LLP | 1717 Arch St. 4th Fl. | Attn Caleb J Holmes | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1381 | Transmontaigne Product Services, LLC | c/o Greenberg Traurig LLP | 2101 L Street, NW Suite 1000 | Attn Dawn Allison Ellison | | Washington | DC | 20037 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1382 | Treasure, Ferdinand | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1383 | Treasure, Ferdinand | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1384 | Treasure, Ferdinand | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1385 | Treasure, Melrose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1386 | Treco Construction Services, Inc., f/k/a The Rust Engineering Company | c/o Pelikan & Orris LLC | 10 S Broadway, Suite 1100 | Attn: Ross Titzer | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1387 | Treco Construction Services, Inc., f/k/a The Rust Engineering Company; PNEUMO ABEX, LLC, SUCCESSOR- | c/o Pelikan & Orris LLC | 10 S Broadway, Suite 1100 | Attn: Ross Titzer | | St. Louis | MO | 63102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1388 | TRMI-H LLC | c/o King & Spalding LLP | 1100 Louisiana Ste. 4000 | Attn James J Maher & Jeremiah J Anderson | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1389 | TRMI-H LLC | c/o King & Spalding LLP | 1730 Pennsylvania Ave. NW 12th Floor | Attn Daniel C Sale | | Washington | DC | 20006 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1390 | TRMI-H LLC | c/o King & Spalding LLP | 50 California St Ste 3300 | Attn Charles Correll | | San Francisco | CA | 94111-4778 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1391 | TRMI-H.LLC | | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1392 | Turner | c/o Nicholas Newman Logan & Grey, P.C. | 1131 King Street, Suite 204 | Attn Charles Lockwood | | Christiansted- St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1393 | Tutein, Wilma | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1394 | Tyson, Janice as PR Vernon Tyson | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1395 | Union Carbide Corporation | c/o Darger Errante Yavitz & Blau LLP | 116 East 27th Street, 12th Floor | Attn Judith A Yavitz | | New York | NY | 10016 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1396 | Union Carbide Corporation; | c/o Lewis, Brisbois, Bisgaard & Smith, LLP | 103 West Vadalia Street, Suite 300, Mark Twain | Attn: Jeffrey Bash, Charles Anderson | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1397 | Union Carbide Corporation; The Dow Chemical Company; Essex Specialty | c/o Lewis, Brisbois, Bisgaard & Smith, LLP | 103 West Vadalia Street, Suite 300 Mark Twain | Attn Jeffrey Bash, Matthew Morris, Charles | | Edwardsville | IL | 62025 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1398 | UNITED REFINING COMPANY | | 15 Bradley Street | | | Warren | PA | 16365 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1399 | UNITED REFINING COMPANY | c/o Greenberg Traurig LLP (DC2) | 2101 L Street, N.W., Suite 1000 | Attn Brent H. Allen & Dawn A Ellison | | Washington | DC | 20037 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1400 | UNITED REFINING COMPANY | c/o Greenberg Traurig, P.A | 1717 Arch Street, Suite 400 | Attn Caleb Holmes | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1401 | United States of America | c/o Office of the United States Attorney | 36 S Charles St Fourth Fl. | Attn Tarra DeShields Minnis | | Baltimore | MD | 21201 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1402 | Universal Refractories Rockwell Automation Allen Bradley Rostone | c/o MG+M The Law Firm | 1405 Green Mount Road, Suite 400 | Attn: William D. Shultz, Jr., David Fisher, Thomas | | O'Fallon | IL | 62269 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1403 | UOP, BORN, OPF & Carol G. Hurst, Esq. | c/o Hunter & Cole | 1138 King Street, 3rd Floor | Attn Richard Hunter | | Christiansted, St Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1404 | US Power Generating Company | c/o Barclay Damon, LLP | 100 Chestnut Street, Suite 2000 | Attn Thomas B Cronmiller | | Rochester | Ny | 14604 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1405 | Valerie Combie | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1406 | VALERO ENERGY CORPORATION | | One Valero Way | | | San Antonio | TX | 78249 | | | | Litigation Claim | X | X | X | No | Unknown |

In re: [Debtor Name]
Case No. [Case #]

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1407 | Valero Energy Corporation | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson & Meghan E Ball | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1408 | Valero Energy Corporation | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1409 | Valero Energy Corporation | c/o Kramon and Graham PA | One South Street, Suite 2600 | Attn Ezra Gollogly | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1410 | VALERO MARKETING AND SUPPLY COMPANY | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1411 | Valero Marketing and Supply Company | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson & Meghan E Ball | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1412 | Valero Marketing and Supply Company | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1413 | Valero Marketing and Supply Company | c/o Kramon and Graham PA | One South Street, Suite 2600 | Attn Ezra Gollogly | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1414 | Valero Refining and Marketing Company | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson & Meghan E Ball | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1415 | Valero Refining and Marketing Company | c/o Dowd Bennett LLP | 7733 Forsyth Blvd. Ste. 1900 | Attn Erika M Anderson & Meghan E Ball | | St. Louis | MO | 63105 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1416 | Valero Refining and Marketing Company | c/o Kramon and Graham PA | One South Street, Suite 2600 | Attn Ezra Gollogly | | Baltimore | MD | 21202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1417 | VALERO REFINING AND MARKETING COMPANY: | | One Valero Way | | | San Antonio | TX | 78249 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1418 | Vega-Vargas, Percio | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1419 | Vega-Vargas, Percio | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1420 | Velan Valve Corp. | c/o Gordon Rees Scully Mansukhani, LLP | One North Franklin, Suite 800 | Attn: Stephanie Jones, Madison Johnston, Yara | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1421 | Velan Valve Corp. | c/o HeplerBroom, LLC | 130 N. Main Street, PO Box 510 | Attn: Brenda Baum | | Edwardsville | IL | 62025-0510 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1422 | Velan Valve Corp.; CNA Holdings, LLC; ArvinMeritor Inc | c/o Gordon Rees Scully Mansukhani, LLP | One North Franklin, Suite 800 | Attn: Stephanie Jones, Madison Johnston, Brianne Walker | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1423 | Velan Valve Corporation | c/o Maron Marvel Bradley Anderson & Tardy LLC | 3 Second Street, Suite 202 Harborside Plaza 10 | Attn Timothy Coughlan | | Jersey City | NJ | 07302-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1424 | Velazquez, Ada L | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1425 | Verdan Jagrup | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1426 | Verna Rita Richelieu | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1427 | Vernage, Matthew | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1428 | Vernage, Matthew | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1429 | Veronica Eugene | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1430 | Veronica Rita Charles | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1431 | Vickers, Inc. | c/o Litchfield Cavo | 420 Lexington Avenue, Suite 2104 | Attn Andrew Sapon | | New York | NY | 10170 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1432 | Victor Monrose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1433 | Victor Ruiz Carrasquillo | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1434 | Victor, Cosmos (by Victor, Martha PR) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1435 | Victor, Fenton Curtis | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1436 | Victor, Martha | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1437 | Victor, Ruben | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn. Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1438 | Victoria Woodley | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1439 | Vigilant, Timothy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1440 | Viking Pump | c/o Hawkins Parnell & Young LLP | Attn David Eric Freed | 275 Madison Ave | Fl 10 | New York | NY | 10016-1106 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1441 | Virginia Melius-Michaud | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1442 | Virginia St Rose | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1443 | Vitol S.A. Inc. | c/o Eversheds Sutherland LLP | 1114 Avenue of the Americas, 40th Flr. | attn Peter Ligh | | New York | NY | 10036 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1444 | VITOL S.A., Inc. | | 1100 Louisiana Street - Suite 5500 | | | Houston | TX | 77002 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1445 | Viviane Charles Mondesir | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1446 | Wallace, Elton | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1447 | Wallace, Elton | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1448 | Wallace, Elton | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1449 | Walters, Shawn | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1450 | Waltrude Hippolyte | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1451 | Warren Pumps, LLC; IMO Industries Inc. | c/o Swanson, Martin & Bell, LLP | 330 North Wabash, Suite 3300 | Attn: Drew Schilling | | Chicago | IL | 60611 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1452 | Warren Rupp Inc; Mueller Co LLC; GEO P REINT JES CO Inc; CBS Corp | c/o Foley & Mansfield | 70 West Madison Street, Ste. 3000 | | | Chicago | IL | 60602 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1453 | Wawa, Inc. | c/o Greenberg Traurig LLP | 1717 Arch St. 4th Fl. | Attn Caleb J Holmes | | Philadelphia | PA | 19103 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1454 | Wawa, Inc. | c/o Greenberg Traurig LLP | 2101 L Street, NW Suite 1000 | Attn Dawn Allison Ellison | | Washington | DC | 20037 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1455 | Welco Manufacturing Company | c/o Hawkins Parnell & Young, LLP | 300 N. LaSalle Street, Suite 5525 | Attn Matthew Dowling, Daisy Denizard | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1456 | WELCO Manufacturing Company; The Sherwin-Williams Company | c/o Hawkins Parnell & Young, LLP | 300 N. LaSalle Street, Suite 5525 | | | Chicago | IL | 60654 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1457 | Wendy Green | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1458 | Western Refining Yorktown, Inc. | c/o Baker Botts LLP | 1299 Pennsylvania Ave. NW | Attn Christopher Danley & Joshua Frank | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1459 | Western Refining Yorktown, Inc. | c/o Baker Botts LLP | 700 K St NW | Attn: Matha S Thomsen | | Washington | DC | 20004 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1460 | WESTERN REFINING YORKTOWN, INC. | c/o CT Corporation System | 1515 Market Street | | | Philadelphia | PA | 19102 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1461 | Western Refining Yorktown, Inc. | c/o Hunsucker Goodstein PC | 5335 Wisconsin Ave, NW | Attn Michael David Goodstein | | Washington | DC | 20015 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1462 | Westrock Rkt Company Incorrectly Identifies As Rocktenn Cp, LLC, | c/o Rynearson, Suess, Schnurbusch & | 107 Southpoine Drive | Attn: Scott Bjorseth | | Edwardsville | IL | 62026 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1463 | Wheeler, Joseph C | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1464 | Wheeler, Joseph C. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1465 | Wheeler, Joseph C. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1466 | White, Clyde | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1467 | William, Augustine | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1468 | Williams, Anderson Leroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1469 | Williams, Anderson Leroy | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1470 | Williams, Anderson Leroy | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1471 | Williams, Anthony | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1472 | Williams, Beryl | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1473 | Williams, Carol G. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1474 | Williams, Carol G. | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1475 | Williams, Ira S. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1476 | Williams, Lennard | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1477 | Williams, Lennard | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1478 | Williams, Lennard | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1479 | Williams, Leonox L. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1480 | Williams, Lequani L. | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1481 | Williams, Merle | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1482 | Williams, Spencer | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1483 | Williams, Thomas | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1484 | Williams, Vincent | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1485 | Williams, Vincent | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1486 | Willock, George | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1487 | Wilson, Alfred | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1488 | Wilson, Alfred | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1489 | Wilson, Alfred | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1490 | Wiltshire, Christina | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1491 | Wiltshire, Christina | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1492 | Wiltshire, Susan Gumbs; Frontal, Jianna | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1493 | Wiltshire, Susan Gumbs ; Frontal, Jianna (friend) | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1494 | Winifred Jonas | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1495 | Winifred President | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1496 | Woodrup De Almonte, Andrea C; Biggs, Bruce E. P.; Nieves, Joel (& | c/o Lee J. Rohn and Associates, LLC | 1101 King Street | Attn Lee J. Rohn, Esq. | | Christiansted, St. Croix | VI | 00820-0000 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1497 | Woods, Benjamin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1498 | Woods, Benjamin | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1499 | Woods, Benjamin | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1500 | Wranda Dariah | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1501 | WTI Rust Holdings, Inc., as Successor to Swindell-Dressler Corporation, | c/o Swanson, Martin & Bell, LLP | 330 North Wabash, Suite 3300 | | | Chicago | IL | 60611 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1502 | Wyatt, Vl | c/o Ogletree, Deakins, Nash, Smoak & Stewart | Tunick Building, Suite 202 | 1336 Beltjen Road | Attn Charles Engeman | St Thomas | VI | 00802-4701 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1503 | Xiomara Hernandez-Aquino | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1504 | Yolanda Henry | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1505 | Yolanda Henry | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1506 | Younge, Everette | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1507 | Younge, Everette | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1508 | Younge, Grantley A | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1509 | Younge, Grantley A. | Address on File | | | | | | | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1510 | Yvette Ballantine-Phillips | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1511 | Yvie Poleon | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1512 | Zenia Raymond | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1513 | Zulaika Ahamad | c/o Burns Charest LLP | 900 Jackson Street, Suite 500 | Attn Warren T Burns | | Dallas | TX | 75202 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1514 | Zurn Industries, LLC.; Continental Automotive Systems, Inc. Fka | c/o Segal, McCambridge, Singer & Mahoney, Ltd. | 233 South Wacker Drive, Suite 5500 | Attn: Alex Blair, Michael Cantieri, Timothy Krippner | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| 3.1515 | Zurn Industries, LLC.; Hauck Manufacturing Company; Bw/lp, Inc. | c/o Segal, McCambridge, Singer & Mahoney, Ltd. | 233 South Wacker Drive, Suite 5500 | | | Chicago | IL | 60606 | | | | Litigation Claim | X | X | X | No | Unknown |
| | | | | | | | | | | | | | | | TOTAL: | | Uknown |

**Fill in this information to identify the case:**

Debtor name: HONX, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-90035

Check if this is an
amended filing ☐

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☑ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

**Fill in this information to identify the case:**

Debtor name: HONX, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-90035

☐ **Check if this is an amended filing**

## Official Form 206H

## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 _____ | _____ | _____ | ☐ D<br>☐ E/F<br>☐ G |

| |
|---|
| **Fill in this information to identify the case:** |
| Debtor name: HONX, Inc. |
| United States Bankruptcy Court for the: Southern District of Texas |
| Case number: 22-90035 |

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 06/13/2022 | /s/ Todd R. Snyder |
| Executed on | Signature of individual signing on behalf of debtor |
| | Todd R. Snyder |
| | Printed name |
| | Chief Administrative Officer |
| | Position or relationship to debtor |