**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| HONX, INC.,[1] | ) |
| | ) Case No. 22-90035 (MI) |
| Debtor. | ) |
| | ) |

**FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS
HAUER & FELD LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

> **In accordance with the *Order (I) Establishing Procedures for
> Interim Compensation and Reimbursement of Expenses for
> Professionals, and (II) Granting Related Relief* [ECF No. 180],
> each Application Recipient receiving notice of this monthly fee
> statement shall have until 4:00 p.m. (CT), 21 days after service
> of this monthly fee statement to object to the fees and expenses
> requested herein.  Upon the expiration of such 21-day period,
> the Debtor is authorized and directed to pay 80% of the fees and
> 100% of the expenses requested in this monthly fee statement
> that are not subject to an objection.**

---

[1] The Debtor in this chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is HONX, Inc. (2163).  The location of the Debtor's service address in this chapter 11 case is:  1501 McKinney Street, Houston, Texas, 77010.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date Order of Employment Signed: | July 18, 2022, *nunc pro tunc* to May 21, 2022 [ECF No. 210] |
| Time Period Covered: | September 1, 2022 – September 30, 2022 |
| Total Fees Sought: | $1,035,397.50[2] |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $1,019,974.00 |
| Total professional hours covered by this statement: | 834.80 |
| Average hourly rate for professionals: | $1,148.13 |
| Total paraprofessional fees covered by this statement: | $15,423.50 |
| Total paraprofessional hours covered by this statement: | 35.80 |
| Average hourly rate for paraprofessionals: | $432.50 |
| Reimbursable expenses sought in this statement: | $10,409.82 |
| Payment requested: | |
|     80% Fees | $828,318.00 |
|     100% Expenses | $10,409.82 |
|     Total: | $838,727.82 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, and (II) Granting Related Relief* [ECF No. 180] (the "Interim Compensation Order"), and the *Order Authorizing the Official Committee of Unsecured Creditors of HONX, Inc. to Retain and Employ*

---

[2] The total fees sought in this Fifth Monthly Fee Statement reflect a voluntary reduction of $37,567.50, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Fee Period (defined below), as well as other voluntary reductions. Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications. For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

*Akin Gump Strauss Hauer & Feld LLP as Counsel, Effective as of May 21, 2022* [ECF No. 210], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this chapter 11 case, hereby submits this *Fifth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2022 to September 30, 2022* (the "Fifth Monthly Fee Statement").  By the Fifth Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of (i) $828,318.00 (80% of $1,035,397.50) as compensation for professional services rendered to the Committee and (ii) $10,409.82 for reimbursement of actual and necessary expenses, for a total of $838,727.82 for the period from September 1, 2022 through and including September 30, 2022 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the twenty-first day following service of this Fifth Monthly Fee Statement to object to the requested fees and expenses.

## **Itemization of Services Rendered and Expenses Incurred**

1.     In support of this Fifth Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.  As reflected in Exhibit A, Akin Gump incurred $1,035,397.50 in fees during the Fee Period.  Pursuant to this Fifth Monthly Fee Statement, Akin Gump seeks compensation in the amount of $828,318.00 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this Fifth Monthly Fee Statement.  Attorneys and paraprofessionals of Akin Gump expended a total of 870.60 hours in connection with this chapter 11 case during the Fee Period.

3

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Fifth Monthly Fee Statement.  This Fifth Monthly Fee Statement seeks reimbursement of expenses in the aggregate total amount of $10,409.82.

- **Exhibit D** consists of Akin Gump's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

### Representations

2.     Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fifth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

*[Remainder of page intentionally left blank.]*

Dated: November 18, 2022                    Respectfully Submitted,

                                            **AKIN GUMP STRAUSS HAUER & FELD LLP**

                                            */s/ Marty L. Brimmage, Jr.*
                                            Marty L. Brimmage, Jr. (State Bar No. 00793386;
                                            S.D. Tex. 30464)
                                            2300 N. Field Street, Suite 1800
                                            Dallas, TX 75201-2481
                                            Telephone: (214) 969-2800
                                            Facsimile: (214) 969-4343
                                            Email: mbrimmage@akingump.com

                                            -and-

                                            Arik Preis (admitted *pro hac vice*)
                                            Mitchell P. Hurley (admitted *pro hac vice*)
                                            Sara L. Brauner (admitted *pro hac vice*)
                                            Theodore James Salwen (admitted *pro hac vice*)
                                            One Bryant Park
                                            New York, NY 10036-6745
                                            Telephone: (212) 872-1000
                                            Facsimile: (212) 872-1002
                                            Email: apreis@akingump.com
                                            Email: mhurley@akingump.com
                                            Email: sbrauner@akingump.com
                                            Email: jsalwen@akingump.com

                                            *Counsel to the Official Committee of Unsecured
                                            Creditors of HONX, Inc.*

**CERTIFICATE OF SERVICE**

I certify that on November 18, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Marty L. Brimmage, Jr.*
Marty L. Brimmage, Jr.

## EXHIBIT A

## Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | Case Administration | 4.50 | $2,195.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 42.60 | $36,990.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 8.90 | $5,041.00 |
| 6 | Retention of Professionals | 0.90 | $1,208.00 |
| 7 | Creditors Committee Matters/Meetings (including 341 Meetings) | 448.00 | $542,759.50 |
| 8 | Hearings and Court Matters/Court Preparation | 10.10 | $14,276.00 |
| 12 | General Claims Analysis/Claims Objections | 327.70 | $394,960.00 |
| 16 | Automatic Stay Issues | 9.60 | $15,955.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion and TRO) | 0.70 | $868.00 |
| 21 | Exclusivity | 17.60 | $21,144.50 |
| | **Totals** | **870.60** | **$1,035,397.50** |

## EXHIBIT B

## Summary of Timekeepers Included in Fee Period

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation

| TIMEKEEPER | DEPT. | BAR ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| PARTNERS | | | | | |
| PREIS, ARIK | FRS | 2001 | $1,775.00 | 68.50 | $121,587.50 |
| BRAUNER, SARA L. | FRS | 2011 | $1,400.00 | 129.80 | $181,720.00 |
| HURLEY, MITCHELL P. | LIT | 1997 | $1,775.00 | 83.10 | $147,502.50 |
| SCOTT, ELIZABETH M. | LIT | 2007 | $1,245.00 | 31.90 | $39,715.50 |
| BRIMMAGE, MARTY L., JR | LIT | 1995 | $1775.00 | 6.70 | $11,892.50 |
| SENIOR COUNSEL | | | | | |
| PORTER, KATHERINE P. | LIT | 2011 | $1,240.00 | 22.60 | $28,024.00 |
| COUNSEL | | | | | |
| SALWEN, JAMES | FRS | 2017 | $1,095.00 | 208.50 | $228,307.50 |
| DOORLEY, KATE | FRS | 2012 | $1,225.00 | 59.20 | $72,520.00 |
| PARLAR, ERIN E. | LIT | 2015 | $1,190.00 | 14.20 | $16,898.00 |
| ASSOCIATES | | | | | |
| DOSS, MALAK | FRS | 2020 | $880.00 | 52.10 | $45,848.00 |
| CARRILLO, C. ALAN | FRS | 2018 | $880.00 | 37.00 | $32,560.00 |
| LEGGIERO, ANGELINE C. | FRS | 2022 | $710.00 | 42.30 | $30,033.00 |
| BELEGU, MEGI | LIT | 2020 | $840.00 | 36.40 | $30,576.00 |
| GARRETT, JEN | LIT | 2016 | $1,025.00 | 10.30 | $10,557.50 |
| LEIGHTON, TAYLOR | FRS | 2022 | $710.00 | 26.20 | $18,602.00 |
| STANLEY, MICHAEL | LIT | 2022 | $605.00 | 6.00 | $3,630.00 |
| PARAPROFESSIONALS | | | | | |
| KEMP, BRENDA R. | FRS | -- | $420.00 | 20.30 | $8,526.00 |
| SLAVIN, RISA J. | LIT | -- | $445.00 | 15.50 | $6,897.50 |
| **TOTALS** | | | | **870.60** | **$1,035,397.50** |

## <u>EXHIBIT C</u>

### Summary of Expenses for the Fee Period

| Expense Category | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $761.84 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $374.45 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $9,011.85 |
| Computerized Legal Research – Lexis – out of contract | $56.50 |
| Meals – Overtime | $21.53 |
| Meals –Business | $58.79 |
| Overtime – Secretarial | $37.31 |
| Travel – Ground Transportation | $87.55 |
| **TOTAL** | **$10,409.82** |

## **EXHIBIT D**

**Detailed Description of Services and Expenses**



| | | Invoice Number | 2015416 |
|---|---|---|---|
| HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Date | 11/17/22 |
| 900 JACKSON STREET | | Client Number | 105465 |
| STE. 500 | | Matter Number | 0001 |
| DALLAS, TX  75202 | | | |
| ATTN: WARREN T BURNS | | | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 4.50 | $2,195.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 42.60 | $36,990.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 8.90 | $5,041.00 |
| 0006 | Retention of Professionals | 0.90 | $1,208.00 |
| 0007 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 448.00 | $542,759.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 10.10 | $14,276.00 |
| 0012 | General Claims Analysis/Objections (including Estimation, DOJ Settlement) | 327.70 | $394,960.00 |
| 0016 | Automatic Stay Issues | 9.60 | $15,955.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion and TRO) | 0.70 | $868.00 |
| 0021 | Exclusivity | 17.60 | $21,144.50 |
| | TOTAL | 870.60 | $1,035,397.50 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/01/22 | MPH | Attend portion of mediation session. | 6.90 |
| 09/01/22 | EMS | Draft insert for motion to dismiss (6.7); correspondence with FR and litigation team members regarding same (.6); revise updated draft insert for same (1.9). | 9.20 |
| 09/01/22 | SLB | Correspondence with members of FR and lit teams re motion to dismiss (.3); analyze issues re same (.6); review recent filings (.5); review update correspondence to UCC (.3). | 1.70 |
| 09/01/22 | SLB | Review and revise statement re exclusivity (1.1); analyze issues re same (.3). | 1.40 |
| 09/01/22 | SLB | Analyze mediation and related claims issues (.3); review research analysis re same (.5); correspondence with FR team members re same (.3). | 1.10 |
| 09/01/22 | EYP | Attend mediation session. | 10.50 |
| 09/01/22 | KND | Review and comment on exclusivity statement. | 1.00 |
| 09/01/22 | KND | Review mediation research findings (.5); correspondence with FR team members re same (.4). | 0.90 |
| 09/01/22 | EEP | Draft discovery requests in connection with claims analysis (1.0); analyze filings in connection with same (.9); correspondence re same with M. Belegu (.1). | 2.00 |
| 09/01/22 | MB | Draft discovery requests in connection with claims issues (.8); correspondence with E. Parlar re same (.2); conduct research in connection with estimation (3.0); summarize same (.3). | 4.30 |
| 09/01/22 | TJS | Review invoice re privileged/confidential material and compliance with fee guidelines. | 0.30 |
| 09/01/22 | TJS | Revise Motion to Dismiss (4.5); correspondence with members of FR and lit teams re same (.4); review materials re case discovery (.8). | 5.70 |
| 09/01/22 | TJS | Attend mediation telephonically (partial) (.8); correspondence with members of FR team re mediation research (.7); review work product re same (2.4); call with M. Doss re same (.4); call with A. Carrillo and M. Doss re same (.2); review draft estimation objection (.4). | 4.90 |
| 09/01/22 | CAC | Correspondence to J. Salwen re fee tracker. | 0.10 |
| 09/01/22 | CAC | Conduct research in connection with open mediation issues (2.1); call with J. Salwen and M. Doss re same (.2); correspondence with FR team members re same (.2); conduct research in connection with draft estimation claims objection (1.4). | 3.90 |
| 09/01/22 | MSD | Conduct extensive research re mediation issues (6.4); call with J. Salwen and A. Carrillo re same (.2); call with J. Salwen re same (.4); correspondence with FR team members re same (.3). | 7.30 |
| 09/01/22 | MSD | Revise UCC statement re exclusivity motion. | 0.40 |
| 09/02/22 | MPH | Attend portion of mediation (3.0); review materials in advance of same (1.3). | 4.30 |
| 09/02/22 | BRK | Update detailed case calendar (.4); circulate calendar invites re same (.3); monitor docket and circulate daily updates to attorney team (.4). | 1.20 |
| 09/02/22 | BRK | File CNOs re fee statements (.9); circulate filed copies to attorney team (.1); update docket folder (.1); confer with A. Carrillo re preparing fee tracker (.1); prepare same (2.7). | 3.90 |
| 09/02/22 | KPP | Review case law re claims analysis (1.5); comment on same (2.2). | 3.70 |
| 09/02/22 | SLB | Review internal correspondence among members of FR and Lit teams re open work streams and related issues (.5); review materials re same (.8); review recent filings (.5). | 1.80 |
| 09/02/22 | EYP | Attend mediation. | 4.50 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS    Page 3
Invoice Number: 2015416    November 17, 2022

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/02/22 | KND | Revise draft estimation objection (2.1); review mediation updates (.6). | 2.70 |
| 09/02/22 | EEP | Draft discovery requests in connection with claims analysis (1.0); analyze draft estimation objection in connection with same (1.7); correspondence with M. Belegu re same (.3). | 3.00 |
| 09/02/22 | MB | Conduct research in connection with estimation objection (2.5); correspondence with E. Parlar re same (.2). | 2.70 |
| 09/02/22 | TJS | Coordinate filing of CNOs re monthly fee applications. | 0.30 |
| 09/02/22 | TJS | Review (2.3) and comment on (2.7) draft estimation objection; correspondence with FR team members re same (.5). | 5.50 |
| 09/02/22 | TJS | Correspondence to FR and lit team members re Motion to Dismiss (.8); incorporate updated inserts re same (2.1); draft additional material re same (1.3); review materials re same (1.7). | 5.90 |
| 09/02/22 | CAC | Revise fee tracker draft for estate-retained professionals (.7); confer with B. Kemp re same (.1). | 0.80 |
| 09/02/22 | CAC | Conduct research re estimation claims estimation issues (3.4); correspondence with FR team members re same (.2). | 3.60 |
| 09/02/22 | MSD | Prepare CNOs re Akin and Province first monthly fee statements (.6); review Court procedures and interim compensation order in connection with same (.3); draft correspondence to members of FR team re same (.2). | 1.10 |
| 09/02/22 | MSD | Conduct research in connection with estimation objection (2.0); revise estimation objection accordingly (.3); correspondence with FR team members re same (.1). | 2.40 |
| 09/03/22 | KPP | Revise discovery requests (1.4); correspondence with E. Parlar re estimation issues (.2). | 1.60 |
| 09/03/22 | SLB | Review revised MTD (1.4); correspond with FR and lit team members re same (.1). | 1.50 |
| 09/03/22 | SLB | Review draft objection re bar date (.7); correspondence with FR team members re mediation (.2). | 0.90 |
| 09/03/22 | EYP | Provide comments on exclusivity statement. | 1.00 |
| 09/03/22 | EYP | Call with mediator (.5); correspondence with FR team members re mediation updates (.5); comment on bar date response draft (1.0). | 2.00 |
| 09/03/22 | EYP | Draft update correspondence to UCC (.7); communications with UCC members re same (.3). | 1.00 |
| 09/03/22 | MLB | Review and analyze draft motion to dismiss (.8); correspond with FR and lit team members re same (.2). | 1.00 |
| 09/03/22 | KND | Correspondence with FR team members re mediation issues. | 0.30 |
| 09/03/22 | KND | Review revisions to exclusivity statement. | 0.30 |
| 09/03/22 | EEP | Revise discovery requests re estimation (1.3); correspondence with K. Porter re same (.2). | 1.50 |
| 09/03/22 | MB | Revise MTD insert (1); correspondence with members of FR and lit teams re same (.2). | 1.20 |
| 09/03/22 | TJS | Correspondence with FR and lit team members re Motion to Dismiss (1.2); revise same (1.9); review materials re same (.5). | 3.60 |
| 09/03/22 | TJS | Review research analysis re estimation and conduct research re same (3.0); comment on same (1.9); revise response to bar date motion (1.3); correspondence with FR team members re mediation (.2). | 6.40 |
| 09/03/22 | CAC | Review UCC update correspondence. | 0.20 |
| 09/03/22 | CAC | Draft limited objection to non-asbestos bar date motion (1.5); revise same (.5); conduct research re estimation claims objection (.8). | 2.80 |
| 09/04/22 | SLB | Correspondence with members of FR team re estimation and related claims issues (.6); analyze same (.8). | 1.40 |
| 09/04/22 | EYP | Review and comment on MTD (.8); correspondence with K. Doorley and J. Salwen re same (.2). | 1.00 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS — Page 4
Invoice Number: 2015416 — November 17, 2022

| Date | Tkpr | | Hours |
|---|---|---|---|
| 09/04/22 | EYP | Comment on estimation objection (.5); correspondence with FR team members re same (.5); call with Debtor's counsel re mediation (.5). | 1.50 |
| 09/04/22 | KND | Revise exclusivity statement (.8); correspondence with members of FR team re same (.1). | 0.90 |
| 09/04/22 | KND | Revise estimation objection (3.2); correspondence with FR team members re same (.3). | 3.50 |
| 09/04/22 | KND | Review revised motion to dismiss (1.1); correspond with A. Preis and J. Salwen re same (.1). | 1.20 |
| 09/04/22 | EEP | Conduct research in connection with claims analysis. | 0.80 |
| 09/04/22 | TJS | Further revise estimation objection (1.6); correspondence with members of FR team re same (.3). | 1.90 |
| 09/04/22 | TJS | Correspondence with A. Preis and K. Doorley re Motion to Dismiss (.2); analyze issues re same (1.2). | 1.40 |
| 09/04/22 | TJS | Review comments on exclusivity statement (.4); analyze issues re same (.3); correspondence with FR team members re same (.1). | 0.80 |
| 09/04/22 | TJS | Review invoice re privileged/confidential material and compliance with fee guidelines. | 0.90 |
| 09/04/22 | MSD | Correspondence with FR team members re UCC exclusivity statement. | 0.10 |
| 09/05/22 | EMS | Review briefing re Motions to Intervene in appeals (.2); draft reply outline re same (.5). | 0.70 |
| 09/05/22 | KPP | Draft correspondence to Akin litigators re appeals and related filings. | 0.60 |
| 09/05/22 | SLB | Review draft discovery requests (.8); correspondence with E. Parlar re same (.1). | 0.90 |
| 09/05/22 | EEP | Revise discovery requests (.5); correspondence with S. Brauner re same (.1). | 0.60 |
| 09/05/22 | TJS | Revise Motion to Dismiss (.6); review additional materials re same (1.8); analyze draft discovery requests re multiple case work streams (2.9). | 4.70 |
| 09/06/22 | MPH | Review mediation related materials. | 3.20 |
| 09/06/22 | MPH | Call with lit and FR team members re work streams and potential discovery in connection with same. | 0.60 |
| 09/06/22 | BRK | Prepare fee application exhibits and backup. | 2.30 |
| 09/06/22 | EMS | Call with M. Belegu regarding appeal intervention reply arguments and research (.3); review research regarding same (2.4); analyze issues regarding same (.3). | 3.00 |
| 09/06/22 | KPP | Call with lit and FR team members re case work streams and discovery questions (.6); correspondence with E. Parlar re same (.5). | 1.10 |
| 09/06/22 | SLB | Revise statement re bar date (.5); correspondence with members of FR team re same (.2); analyze issues re same (.6). | 1.30 |
| 09/06/22 | SLB | Review and comment on statement re exclusivity (.4); correspondence with members of FR team re same (.3); analyze issues re same (.9); confer with M. Doss re same (.1). | 1.70 |
| 09/06/22 | SLB | Correspondence with members of FR team re motion to dismiss case updates (.7); analyze issues re same (1.0); review materials re same (.8); attend meeting with members of FR and Lit teams re open work streams (.6); review materials to prep for same (.8). | 3.90 |
| 09/06/22 | EYP | Analyze mediation issues. | 0.50 |
| 09/06/22 | EYP | Call with FR and lit team members re case work streams and related discovery (.6); review (.9) and comment on (.6) discovery requests. | 2.10 |
| 09/06/22 | KND | Call with Akin FR and Akin Lit teams re case status and updates. | 0.60 |
| 09/06/22 | KND | Revise estimation objection. | 1.80 |
| 09/06/22 | KND | Review revised drafts of exclusivity statement (.3); comment on | 0.90 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2015416

Page 5
November 17, 2022

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | same (.6). | |
| 09/06/22 | EEP | Revise estimation discovery requests (.3); correspondence with K. Porter re same (.3); correspondence with M. Belegu re estimation issues (.2). | 0.80 |
| 09/06/22 | EEP | Call with FR and lit team members re multiple work streams and case discovery (.6); correspondence with K. Porter re same (.2). | 0.80 |
| 09/06/22 | MB | Conduct research re estimation objection (2.8); draft insert for same (.3); correspondence with E. Parlar re same (.1). | 3.20 |
| 09/06/22 | MB | Call with E. Scott re intervention reply (.3); conduct research for same (.4); review materials re same (.2). | 0.90 |
| 09/06/22 | TJS | Correspondence with FR team members re estimation objection (.7); review materials re same (1.1); revise bar date objection (.7); correspondence with A. Carrillo re same (.2); analyze issues re same (.4). | 3.10 |
| 09/06/22 | TJS | Analyze issues re proposed case discovery requests (.8); call with FR and lit team members re same and other open work streams (.6); correspondence with members of FR and lit teams re issues in connection with Motion to Dismiss (.4); conduct additional research re same (1.5). | 3.30 |
| 09/06/22 | TJS | Correspondence with FR team members re exclusivity statement (.2); revise same (.7). | 0.90 |
| 09/06/22 | CAC | Review UCC update correspondence (.1); call with lit and FR team members re open work streams and discovery issues (.6); revise public calendar for creditors' website (.4). | 1.10 |
| 09/06/22 | CAC | Revise limited objection to bar date notice (.4); correspondence with J. Salwen re same (.1); conduct research re estimation claims objection issues (.2); correspondence with FR team members re same (.1). | 0.80 |
| 09/06/22 | MSD | Revise UCC statement re exclusivity (.9); correspondence with members of FR team re same (.4); confer with S. Brauner re same (.1). | 1.40 |
| 09/06/22 | MSD | Correspondence to J. Salwen re fee statement preparation. | 0.20 |
| 09/06/22 | MSD | Attend call with members of Akin lit and FR teams re various work streams. | 0.60 |
| 09/06/22 | MSD | Revise estimation objection (.5); correspondence with FR team members re same (.1). | 0.60 |
| 09/07/22 | MPH | Correspondence with members of lit and FR teams re various work streams (.4); review draft motion to dismiss (.7). | 1.10 |
| 09/07/22 | SLB | Review bar date issues (.2); review revised draft statement re same (.3); analyze mediation issues (1.4). | 1.90 |
| 09/07/22 | SLB | Correspondence with members of FR and lit teams re case status and open work streams (.8); review recent filings (.5); review analysis re open case issues (1.6); review correspondence from A. Preis to UCC members re same (.3); analyze recent precedent re open case issues (1.2). | 4.40 |
| 09/07/22 | SLB | Correspondence with members of FR team re billing issues (.4); attention to the same (.3). | 0.70 |
| 09/07/22 | KND | Review motion to dismiss (.8); correspondence with FR and lit team members re same and other open work streams (.2). | 1.00 |
| 09/07/22 | KND | Revise estimation objection. | 0.20 |
| 09/07/22 | EEP | Analyze claims discovery issues. | 0.10 |
| 09/07/22 | MB | Conduct research for intervention reply (3); review filings in connection with same (.5); draft intervention reply (1). | 4.50 |
| 09/07/22 | TJS | Review comments to estimation objection (.3); analyze issues re same (.8); review underlying materials re same (2.5). | 3.60 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                      Page 6
Invoice Number: 2015416                                                          November 17, 2022

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/07/22 | TJS | Correspondence with FR team members re billing issues. | 0.20 |
| 09/07/22 | TJS | Review public case calendar for UCC website (.2); correspondence with A. Carrillo re same (.1); correspondence with FR and lit team members re motion to dismiss and related work streams (.4); review Province comments re same (.3); analyze issues re same (.6); review research re parallel cases (.9). | 2.50 |
| 09/07/22 | ACL | Correspondence with FR team members re August invoice and related issues (.2); review August invoice for compliance with US Trustee guidelines (.6). | 0.80 |
| 09/07/22 | CAC | Review UCC update correspondence (.1); revise case calendar for UCC website (.2). | 0.30 |
| 09/07/22 | JSG | Revise insert for motion to dismiss. | 5.90 |
| 09/08/22 | EYP | Draft mediation update summary (1.0); analyze issues in connection with same (.5). | 1.50 |
| 09/08/22 | KND | Review mediation update summary. | 0.20 |
| 09/08/22 | MB | Draft intervention reply (2.4); revise motion to dismiss insert (2.5). | 4.90 |
| 09/08/22 | TJS | Review invoice re privileged/confidential material and compliance with fee guidelines. | 1.80 |
| 09/08/22 | TJS | Draft supplemental argument section for Motion to Dismiss. | 1.10 |
| 09/09/22 | MPH | Review mediation related materials. | 1.30 |
| 09/09/22 | MPH | Attend call with FR and lit team members re discovery in connection with MTD (.2); review correspondence (.8). | 1.00 |
| 09/09/22 | KPP | Analyze claims discovery issues. | 0.50 |
| 09/09/22 | SLB | Review correspondence from Debtor re OCP motion and related issues (.2); review materials re same (.4). | 0.60 |
| 09/09/22 | SLB | Review update correspondence to UCC (.2); review recent filings (.7). | 0.90 |
| 09/09/22 | EYP | Prepare for (.3) and attend (.2) call with lit and FR team members regarding discovery; call with W. Burns [Burns Charest] re case updates (.4); call with Kirkland re various deadlines and discovery issues (.6). | 1.50 |
| 09/09/22 | KND | Review open mediation issues. | 0.10 |
| 09/09/22 | EEP | Revise discovery requests (.8); correspondence re same with lit and FR team members (.4); call re same with lit and FR team members (.2). | 1.40 |
| 09/09/22 | TJS | Review invoice re privileged/confidential material and compliance with fee guidelines. | 0.40 |
| 09/09/22 | TJS | Draft insert for Motion to Dismiss (1.4); call with W. Burns re case discovery and related strategy issues (.4); correspondence with FR and lit team members re same (.3); correspondence with FR team members re upcoming filing deadlines and work in preparation for same (.3); analyze issues re same (.6); call with FR and lit team members re potential discovery (.2). | 3.20 |
| 09/10/22 | EMS | Revise draft reply in support of the motion to intervene (2.6); review case law in support of same (.8). | 3.40 |
| 09/10/22 | TJS | Revise additional argument for Motion to Dismiss (1.2); review materials in connection with same (.4). | 1.60 |
| 09/11/22 | SLB | Review revised draft of estimation objection. | 0.80 |
| 09/11/22 | EYP | Review analysis in connection with motion to dismiss draft. | 1.00 |
| 09/11/22 | TJS | Revise Motion to Dismiss section. | 0.80 |
| 09/12/22 | MPH | Correspondence with lit and FR team members re estimation objection (.4); review draft estimation objection (1.8). | 2.20 |
| 09/12/22 | MPH | Review motion to dismiss draft. | 1.40 |
| 09/12/22 | RS | Cite check motion to dismiss. | 3.60 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Page 7
Invoice Number: 2015416 | November 17, 2022

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 09/12/22 | RS | Cite check objection to estimation. | 3.60 |
| 09/12/22 | BRK | Monitor docket and circulate daily docket update to attorney team (.3); update detailed case calendar (.3). | 0.60 |
| 09/12/22 | EMS | Further revise draft reply brief re motion to intervene (2.7); review additional research in support of same (1). | 3.70 |
| 09/12/22 | SLB | Review correspondence re OCP motion and related order between A. Preis and Kirkland team. | 0.20 |
| 09/12/22 | SLB | Analyze issues re claims and estimation (.8); review materials re same (.7); correspondence with lit and FR team members re same (.2). | 1.70 |
| 09/12/22 | SLB | Review update correspondence to UCC (.2); review recent filings (.4); analyze issues re motion to dismiss (1.1); correspondence with members of Akin team re same (.2); review materials re same (1.0); review and analyze developments in precedent cases in connection with case strategy (1.4). | 4.30 |
| 09/12/22 | SLB | Correspondence with members of FR team re UCC professionals' fee apps and related issues. | 0.30 |
| 09/12/22 | SLB | Review Akin invoice for privilege and compliance with UST guidelines (1.2); meet with team re billing issues (.5); correspondence with team re follow-up to same (.2). | 1.90 |
| 09/12/22 | EYP | Various calls with parties in interest re mediation (2.0); review estimation objection draft (1.0). | 3.00 |
| 09/12/22 | KND | Revise estimation objection (.9); correspondence with FR and lit team members re same (.3). | 1.20 |
| 09/12/22 | EEP | Correspondence with lit and FR team members re estimation objection. | 0.30 |
| 09/12/22 | TJS | Call with FR team members re fee application and billing issues (.5); review invoice in connection with preparing July fee application (1.1); correspondence with FR team members re same (.2). | 1.80 |
| 09/12/22 | TJS | Correspondence with FR team members re review of Province July fee application. | 0.20 |
| 09/12/22 | TJS | Analyze issues re mediation (.5); revise estimation objection (1.9); correspondence with members of FR and lit team members re same (.4). | 2.80 |
| 09/12/22 | TJS | Correspondence with members of FR and lit teams re Motion to Dismiss (.7); revise same (3.0); correspondence to FR team members re work stream coordination (.5). | 4.20 |
| 09/12/22 | TJS | Draft correspondence to FR team members re issues regarding exclusivity extension statement. | 0.20 |
| 09/12/22 | ACL | Attend meeting re billing with FR team. | 0.50 |
| 09/12/22 | CAC | Call with FR team members re billing and fee application process (.5); correspondence with same re same (.2). | 0.70 |
| 09/12/22 | CAC | Review UCC correspondence (.1); conduct case law research in connection with motion to dismiss (.4); revise case calendar for committee website (.3). | 0.90 |
| 09/12/22 | CAC | Circulate filings after ordinary business hours. | 0.20 |
| 09/12/22 | MSD | Provide comments to Province's second monthly fee statement (.3); correspondence with members of FR team and Province re same (.2). | 0.50 |
| 09/12/22 | MSD | Participate in call with members of FR team re fee statement preparation and related workstreams. | 0.50 |
| 09/12/22 | MSD | Review update correspondence to UCC. | 0.20 |
| 09/12/22 | MSD | Correspondence with FR and lit team members re estimation objection. | 0.20 |
| 09/12/22 | JSG | Correspondence with members of lit and FR teams re motion to dismiss. | 0.20 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2015416

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/13/22 | MPH | Review and comment on motion to dismiss (5.9); correspondence with M. Doss re same (.1); review update correspondence to UCC (.2). | 6.20 |
| 09/13/22 | RS | Further revise motion to dismiss for cite check. | 4.50 |
| 09/13/22 | BRK | Update calendar invites for case key dates and deadlines. | 0.20 |
| 09/13/22 | KPP | Review reply re appeals intervention. | 0.50 |
| 09/13/22 | SLB | Correspondence with members of FR and Lit teams re estimation and related claims issues (.7); analyze issues re same (1.2); review materials re same (1.0). | 2.90 |
| 09/13/22 | SLB | Review Akin invoice for privilege and compliance with UST guidelines. | 0.80 |
| 09/13/22 | SLB | Attend meeting with members of FR team re open case issues and next steps (.5); follow-up correspondence with members of FR team re same (.3); review update correspondence to UCC (.2); correspondence with members of FR team re parallel case tracking work stream and related issues (.5); review summary and analysis re same (.3); call with J. Salwen re same (.2); review underlying materials re same (.8). | 2.80 |
| 09/13/22 | EYP | Review (1.1) and comment on (1.2) estimation objection; correspondence with FR and lit team members re same (.2); calls with parties in interest re mediation issues (1.0). | 3.50 |
| 09/13/22 | EYP | Correspondence with UCC re case updates and next steps (.5); review draft of motion to dismiss (1). | 1.50 |
| 09/13/22 | KND | Participate in weekly Akin FR team call re case status (.5); review relevant updates from parallel mass tort matters (.5). | 1.00 |
| 09/13/22 | KND | Revise estimation objection (2.9); correspondence with FR and lit team members re same (.4). | 3.30 |
| 09/13/22 | EEP | Correspondence with lit and FR team members re estimation objection (.2); correspondence with M. Belegu re same (.1); revise discovery requests (.4). | 0.70 |
| 09/13/22 | MB | Draft insert for estimation objection (.4); correspondence with E. Parlar re same (.1). | 0.50 |
| 09/13/22 | TJS | Attend weekly call with FR team members re case work streams (.5); revise Motion to Dismiss to reflect comments/open questions (4.3); analyze issues re parallel case tracking (.4); correspondence with FR and lit team members re same (.3); call with S. Brauner re same (.2). | 5.70 |
| 09/13/22 | TJS | Comment on revised draft of estimation objection (.8); correspondence with members of FR and lit teams re same (.4). | 1.20 |
| 09/13/22 | ACL | Conduct research in connection with estimation (.7); correspondence with FR and lit team members re same (.2). | 0.90 |
| 09/13/22 | ACL | Attend meeting with FR team members on case status and next steps. | 0.50 |
| 09/13/22 | CAC | Review correspondence between A. Preis and Debtor's counsel re OCP proposed order draft. | 0.10 |
| 09/13/22 | CAC | Circulate public case calendar to Stretto for UCC website (.1); review UCC correspondence (.2); attend meeting with FR team members re case status and ongoing work streams (.5). | 0.80 |
| 09/13/22 | MSD | Review pleadings in parallel case (1.9); prepare summary of same for members of FR team (1.8); correspondence with members of FR team re same (.2); attend FR team meeting re case strategy and work streams (.5); research re motion to dismiss (.4); correspondence with M. Hurley re same (.2). | 5.00 |
| 09/14/22 | MPH | Review and revise motion to dismiss (1.9) and intervention reply (1.2). | 3.10 |
| 09/14/22 | KPP | Correspondence with members of FR and lit teams re sealing and confidentiality issues regarding Motion to Dismiss (.8); analyze | 1.10 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | appellate issues (.3). | |
| 09/14/22 | SLB | Analyze sealing issues re motion to dismiss (.9); correspondence with members of FR and Lit teams re same (.6); review update correspondence to UCC (.2). | 1.70 |
| 09/14/22 | SLB | Correspondence with J. Salwen re open issues re estimation and claims (.8); analyze same (1.2); review materials re same (1.5). | 3.50 |
| 09/14/22 | EYP | Analyze issues re estimation objection. | 1.50 |
| 09/14/22 | EYP | Review revised draft of motion to dismiss (1.1); correspondence with members of FR and lit teams re same and related procedural issues (.4). | 1.50 |
| 09/14/22 | KND | Research motions to seal in connection with MTD (.7); correspondence with FR and lit team members re same (.4). | 1.10 |
| 09/14/22 | EEP | Correspondence with lit and FR team members re motion to dismiss and related issues. | 0.40 |
| 09/14/22 | MB | Draft motion to seal re motion to dismiss (1.5); review materials for same (1.9). | 3.40 |
| 09/14/22 | TJS | Correspondence with FR and lit team members re Motion to Dismiss (.6); revise same to reflect client comments (2.9); correspondence with members of FR team re supplemental research re same (.4); conduct research re same (.5). | 4.40 |
| 09/14/22 | TJS | Correspondence with members of FR team re July fee application. | 0.40 |
| 09/14/22 | TJS | Correspondence with S. Brauner re issues regarding Estimation Objection (.6); review materials in connection with same (.9); review mediation termination materials and analyze impact re same (.1). | 1.60 |
| 09/14/22 | ACL | Review and analyze recent filings in parallel case in connection with case strategy. | 1.40 |
| 09/14/22 | ACL | Review July invoice following billing team updates for compliance with US Trustee guidelines (.5); correspondence with FR team members re same (.2); review and revise August invoice in compliance with US Trustee guidelines (.8). | 1.50 |
| 09/14/22 | CAC | Correspondence with FR team members re July fee statement preparation. | 0.20 |
| 09/14/22 | MSD | Correspondence with members of FR team re parallel case research in connection with case strategy (.2); review update correspondence to UCC (.2). | 0.40 |
| 09/14/22 | MSD | Review issues re hearing logistics for upcoming hearing. | 0.20 |
| 09/14/22 | MSD | Review protective order in connection with estimation objection. | 0.20 |
| 09/15/22 | MPH | Review and revise motion to dismiss (2.1) and intervention reply (1.9); correspondence with FR team members re motion to dismiss issues (.2). | 4.20 |
| 09/15/22 | BRK | Prepare fee tracker. | 1.80 |
| 09/15/22 | EMS | Revise draft intervention reply brief. | 0.90 |
| 09/15/22 | SLB | Correspondence with members of FR and Lit teams re case strategy and related pleadings (.6); analyze issues re same (.9); review materials re same (.8). | 2.30 |
| 09/15/22 | EYP | Revise exclusivity statement (.8); correspondence with FR team members re same (.2). | 1.00 |
| 09/15/22 | EYP | Draft update correspondence to UCC (.7); follow-up communications with UCC members re same (.3); analyze issues in connection with case strategy (.5). | 1.50 |
| 09/15/22 | EYP | Call with mediator (.2); call with Burns Charest re mediation (.3); comment on mediation notice draft (1.0). | 1.50 |
| 09/15/22 | KND | Review pleadings in connection with drafting estimation objection. | 0.50 |
| 09/15/22 | KND | Correspondence with FR team on finalizing exclusivity pleading (.3); comment on same (.7); emails with FR team re filing of same | 1.20 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Page 10
Invoice Number: 2015416
November 17, 2022

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | (.2). | |
| 09/15/22 | EEP | Review claims analysis issues. | 0.10 |
| 09/15/22 | TJS | Comment on final exclusivity statement (.5); correspondence with FR team members re filing and service of same (.3). | 0.80 |
| 09/15/22 | TJS | Correspondence with members of FR team re July fee application (.2); review draft re same (.3). | 0.50 |
| 09/15/22 | TJS | Comment on updated Estimation Objection draft (1.2); review materials in connection with same (.6). | 1.80 |
| 09/15/22 | TJS | Review client comments on MTD (1.7); incorporate into current draft re same (3.1); conduct supplemental legal and factual research necessitated by same (1.5); correspondence with FR and lit team members re same and related strategy issues (.3). | 6.60 |
| 09/15/22 | ACL | Draft summary of parallel case filings in connection with case strategy. | 1.20 |
| 09/15/22 | ACL | Review and revise third monthly fee statement (.7); correspondence with FR team members re same (.3); provide update on invoice review status for FR team members (.2). | 1.20 |
| 09/15/22 | CAC | Review (.3) and comment on (.3) draft July fee statement; correspondence with members of FR team re same (.1). | 0.80 |
| 09/15/22 | CAC | Review UCC correspondence (.1); conduct research re motion to dismiss (.2); correspondence with FR team members re same (.1). | 0.40 |
| 09/15/22 | CAC | Circulate docket filings after hours. | 0.20 |
| 09/15/22 | MSD | Correspondence with members of FR team re exclusivity statement (.4); revise same (1.2); finalize same for filing (.2); correspondence with B. Kemp, K. Doorley and J. Salwen re filing and coordinating service of same (.5). | 2.30 |
| 09/15/22 | MSD | Review invoice for compliance with UST guidelines and confidentiality/privilege issues (.5); correspondence with members of FR team re Akin July fee statement (.1). | 0.60 |
| 09/16/22 | MPH | Review correspondence to UCC members relating to alleged stay violation (.5); provide comments on same (.2); correspondence with FR team members re same (.1). | 0.80 |
| 09/16/22 | MPH | Review and revise motion to dismiss (2.1) and intervention reply brief (1); correspondence with FR team members re same (.1). | 3.20 |
| 09/16/22 | EMS | Review updated draft of intervention reply brief (.4); confer with K. Porter regarding same (.1). | 0.50 |
| 09/16/22 | KPP | Review and comment on sealing motion (.4); review and comment on draft intervention appeal reply (.3); confer with E. Scott re same (.1). | 0.80 |
| 09/16/22 | SLB | Review update correspondence to UCC re case status and next steps (.2); correspondence with FR and lit team members re motion to dismiss issues (.1). | 0.30 |
| 09/16/22 | SLB | Correspondence with members of FR and lit teams re motion to enforce automatic stay (.2); review and analyze same (.7); review correspondence between A. Preis and counsel to UCC members re filings in response to same (.6); analyze issues re same (.8); review update correspondence to UCC re same (.3). | 2.60 |
| 09/16/22 | EYP | Correspondence with UCC members' counsel re automatic stay issues (.8); calls with UCC members' counsel re same (1.0); correspondence with FR and lit team members re same (.3); review materials and pleadings in connection with same (2.4); analyze issues re same (.5). | 5.00 |
| 09/16/22 | KND | Review pleadings in connection with drafting estimation objection. | 0.70 |
| 09/16/22 | TJS | Correspondence with A. Leggiero re fee application issues. | 0.30 |
| 09/16/22 | TJS | Confirm service of exclusivity statement. | 0.10 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice Number: 2015416

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/16/22 | TJS | Revise motion to dismiss to reflect client and internal comments (7.4); review materials re same (1.0); correspondence with FR and lit team members re same (.8). | 9.20 |
| 09/16/22 | TJS | Analyze client comments re Estimation Objection (.7); correspondence with Province re same (.4). | 1.10 |
| 09/16/22 | ACL | Correspondence with J. Salwen team re fee application review. | 0.20 |
| 09/16/22 | MSD | Review recent filings in parallel case (.3); review HONX hearing transcripts for circulation to Akin team (.3); review update correspondence to UCC (.2). | 0.80 |
| 09/17/22 | MPH | Revise motion to dismiss (4.5); correspondence with members of FR and lit teams re same (.3). | 4.80 |
| 09/17/22 | EMS | Revise draft intervention reply brief in light of additional litigation team comments. | 1.50 |
| 09/17/22 | SLB | Review correspondence among members of FR and Lit teams re open work streams and next steps (.3); correspondence with members of FR and Lit teams re motion to dismiss (.2); review correspondence from UCC member re same (.2); analyze issues re same (.8). | 1.50 |
| 09/17/22 | EYP | Correspondence with UCC re case updates and strategy (.4); review UCC members correspondence re motion to dismiss (.1). | 0.50 |
| 09/17/22 | EYP | Correspondence with Burns Charest and Porter Hedges re stay motion and hearing. | 1.00 |
| 09/17/22 | KND | Review correspondence re automatic stay matters. | 0.20 |
| 09/17/22 | EEP | Draft discovery requests (.5); conduct research in connection with same (.5). | 1.00 |
| 09/17/22 | MB | Revise motion to seal re motion to dismiss. | 0.80 |
| 09/17/22 | TJS | Continue incorporating client and internal comments to motion to dismiss (4.1); correspondence with FR and lit team members re same (.2); conduct supplemental research re same (1.0). | 5.30 |
| 09/17/22 | TJS | Analyze open issues re Estimation Objection. | 0.50 |
| 09/17/22 | TJS | Review materials re July fee app. | 0.10 |
| 09/18/22 | MPH | Review updated draft of MTD (.6); comment on same (1.3); correspondence with FR and lit team members re same (.2). | 2.10 |
| 09/18/22 | MPH | Revise estimation objection. | 2.20 |
| 09/18/22 | EMS | Revise draft intervention reply brief. | 0.70 |
| 09/18/22 | SLB | Correspondence with members of FR team re estimation and related issues in connection with objection re same (.7); analyze issues re same (.8); review draft objection (.6). | 2.10 |
| 09/18/22 | SLB | Review and revise motion to dismiss (2.7); correspondence with members of FR and Lit teams re same and related issues (.8); analyze issues (.9). | 4.40 |
| 09/18/22 | MLB | Correspondence with FR and lit team members re motion to dismiss and next steps. | 0.30 |
| 09/18/22 | KND | Review local rules in connection with estimation objection (.4); review comments to draft objection (.6); correspondence with FR team members re same (.2). | 1.20 |
| 09/18/22 | TJS | Continue revising motion to dismiss re various internal and external comments (8.2); correspondence with FR and lit team members re additional research and strategy issues re same (.9); conduct supplemental research re same (1.5); review research re parallel case tracking (.4). | 11.30 |
| 09/18/22 | TJS | Correspondence with FR members re estimation objection issues. | 0.70 |
| 09/18/22 | ACL | Research local rules for estimation objection filings (.5); correspondence with FR team members re same (.2). | 0.70 |
| 09/18/22 | ACL | Research precedent cases for motion to dismiss (.8); correspondence with members of FR team re same (.2). | 1.00 |
| 09/18/22 | CAC | Compile hearing materials for 9/19 bar date motion hearing. | 0.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/18/22 | MSD | Review recent filings in parallel bankruptcy case in connection with case strategy (.8); conduct research in connection with motion to dismiss (1.4); correspondence with FR team members re same (.3). | 2.50 |
| 09/19/22 | MPH | Review and revise MTD (1.5); review research re same (1.0). | 2.50 |
| 09/19/22 | MPH | Comment on estimation objection draft. | 1.60 |
| 09/19/22 | MPH | Attend hearing (.6); call with Burns Charest after same (.3); call with A. Preis re same (.2). | 1.10 |
| 09/19/22 | BRK | Confer with M. Doss re filing Akin Third Monthly Fee Statement (.1); file fee statement (.3); correspondence with Stretto re service of same (.1); circulate filed copy to attorney team (.1); update docket folder (.1). | 0.80 |
| 09/19/22 | BRK | Confer with M. Doss re filing Province Second Monthly Fee Statement (.1); file fee statement (.3); correspondence with Stretto re service of same (.1); circulate filed copy to attorney team (.1); update docket folder (.1). | 0.80 |
| 09/19/22 | EMS | Confer with litigation team members regarding finalizing draft intervention reply brief for filing (.2); call with K. Porter regarding draft reply brief and next steps for appeal (.2). | 0.40 |
| 09/19/22 | KPP | Correspondence with members of lit and FR teams re motion to seal (.2); correspondence re motion to dismiss edits (.3); analyze issues re same (.5); confer with M. Belegu re same (.1); call with E. Scott re appeal intervention issues (.2). | 1.30 |
| 09/19/22 | KPP | Correspondence with Kirkland re appeals and notice of termination. | 0.70 |
| 09/19/22 | SLB | Review (.9) and revise (.9) objection to estimation; correspondence with members of FR and Lit teams re same and related claims issues (.7); analyze issues re same (1.6). | 4.10 |
| 09/19/22 | SLB | Review and revise MTD (1.8); correspondence with members of FR team re same (.4); confer with J. Salwen re same (.5); analyze issues re same (1.6); review update correspondence to UCC (.2). | 4.50 |
| 09/19/22 | SLB | Prepare for (.3) and attend (.6) hearing. | 0.80 |
| 09/19/22 | EYP | Attend court hearing (.6); prep for same (1.5); call with Burns Charest post-hearing (.3); call with M. Hurley re same (.2). | 2.60 |
| 09/19/22 | EYP | Comment on draft estimation objection (.7); correspondence with lit and FR team members re same (.3). | 1.00 |
| 09/19/22 | EYP | Review updated MTD (.6); correspondence with members of FR and lit teams re same (.4). | 1.00 |
| 09/19/22 | MLB | Review and comment on motion to dismiss (1.6); correspondence with members of lit and FR teams re same (.2). | 1.80 |
| 09/19/22 | MLB | Participate in hearing. | 0.60 |
| 09/19/22 | KND | Attend hearing on bar date motion and status conference (.6); comment on summary of same (.4). | 1.00 |
| 09/19/22 | KND | Revise estimation objection (3.5); correspondence with lit and FR team members re same (.4). | 3.90 |
| 09/19/22 | KND | Correspondence with FR team members re MTD. | 0.20 |
| 09/19/22 | EEP | Correspondence with lit and FR team members re estimation objection. | 0.10 |
| 09/19/22 | MB | Cite check motion to seal MTD (2.2); conduct legal research for same (2.2); correspond with lit and FR team members re same (.7); review information for redaction in MTD (.4); call with K. Porter re same (.1). | 5.60 |
| 09/19/22 | TJS | Correspondence with FR and lit team members re estimation objection issues (.2); correspondence with Province re same (.1); analyze issues re same (.1). | 0.40 |
| 09/19/22 | TJS | Revise motion to dismiss to reflect additional internal and client | 10.50 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    Page 13
Invoice Number: 2015416                                                          November 17, 2022

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | comments (6.8); correspondence with members of FR and lit teams re same (.9); confer with S. Brauner re same (.5); analyze proceedings in parallel case re same (.6); correspondence with members of FR and lit teams re proposed sequencing of filings (.3); analyze issues re same (.8); correspondence with members of FR and lit teams re ancillary filings in connection with motion to dismiss (.2); draft issues list re motion to seal (.4). | |
| 09/19/22 | TJS | Prepare for (.6) and remotely attend (.6) hearing; prepare summary of hearing for UCC informational email (1.0). | 2.20 |
| 09/19/22 | ACL | Review case law research to update estimation objection draft. | 2.70 |
| 09/19/22 | ACL | Draft update to FR team members on parallel case proceedings in connection with case strategy. | 0.40 |
| 09/19/22 | ACL | Draft correspondence to billing team re revisions to August invoice (.2); review and revise August invoice to ensure compliance with US Trustee guidelines (.6). | 0.80 |
| 09/19/22 | CAC | Review bar date and claims estimation issues. | 0.10 |
| 09/19/22 | MSD | Finalize Province fee application for filing (.4); confer with B. Kemp re same (.1). | 0.50 |
| 09/19/22 | MSD | Research issues in connection with estimation objection. | 0.50 |
| 09/19/22 | MSD | Review August invoice for compliance with UST guidelines and privilege/confidentiality issues (2.8); finalize Akin and Province July fee applications for filing (.4); confer with B. Kemp re same (.1). | 3.30 |
| 09/19/22 | MSD | Attend hearing in parallel case (3.0); analyze impact of same on case strategy (.3); review materials re same (.3). | 3.40 |
| 09/19/22 | MSD | Correspondence to A. Carrillo and A. Leggiero re after-hours docket coverage schedule. | 0.10 |
| 09/20/22 | MPH | Review and comment on motion to dismiss (3.1); call with FR team re same (partial) (.2). | 3.30 |
| 09/20/22 | BRK | Confer with A. Carrillo re preparing first interim fee application (.1); complete update of fee application backups (2.0); prepare first interim fee app (2.5). | 4.60 |
| 09/20/22 | EMS | Confer with M. Stanley regarding intervention reply brief (.3); revise draft in light of additional judicial requirements (1.6) and confer with K. Porter and M. Stanley regarding same (.3). | 2.20 |
| 09/20/22 | KPP | Analyze necessary updates/changes to estimation objection draft. | 0.70 |
| 09/20/22 | KPP | Draft updated issues list re intervention reply. | 0.10 |
| 09/20/22 | SLB | Review hearing summary. | 0.30 |
| 09/20/22 | SLB | Analyze open claims and bar date issues (.4); review correspondence from Debtor's counsel re same (.2); review materials re same (.8). | 1.40 |
| 09/20/22 | SLB | Correspondence with members of FR and Lit teams re  MTD (.9); call with J. Salwen re same (.1); analyze issues re same (1.0); review revised version of same (1.5); attend team meeting (.5); review update correspondence to UCC (.2); analyze case strategy issue and review materials re same (1.2). | 5.30 |
| 09/20/22 | MLB | Review (.6) and comment on (.8) draft estimation objection in light of hearing. | 1.40 |
| 09/20/22 | KND | Provide additional comments on summary of hearing. | 0.70 |
| 09/20/22 | KND | Revise estimation objection (1.8); correspondence with A. Leggiero re research in connection with same (.3). | 2.10 |
| 09/20/22 | KND | Review exclusivity stipulation (.3); correspondence with FR team re same (.2). | 0.50 |
| 09/20/22 | KND | Attend weekly team call (.5); confer with J. Salwen re motion to dismiss and next steps (.5). | 1.00 |
| 09/20/22 | MS | Discuss with E. Scott issues re intervention reply brief case (.3); | 3.00 |

| Date | Tkpr | | Hours |
|---|---|---|---|
| | | analyze local rules for Southern District of Texas in connection with same (.4); revise reply brief ISO motion to intervene (2.3). | |
| 09/20/22 | MB | Edit motion to dismiss (1.8); correspond with team re same (.1); call with J. Garrett re same (.1). | 2.00 |
| 09/20/22 | TJS | Revise motion to dismiss to reflect internal and client comments and in light of 9/19 hearing (7.9); correspondence with members of FR and lit teams re multiple issues in connection with same (1.8); confer with K. Doorley re same (.5); call with S. Brauner re same (.1); call with J. Garrett re same (.2); analyze issues re impact of new sequencing on content of Motion to Dismiss (.5); draft proposed changes re same (1.0); correspondence with M. Doss re notice of motion (.2) revise draft of same (.2); attend call with members of FR and lit teams re case status and next steps (.5). | 12.90 |
| 09/20/22 | TJS | Review draft exclusivity stipulation (.2); correspondence with FR team members re same (.1). | 0.30 |
| 09/20/22 | ACL | Draft correspondence to FR team members re docket coverage. | 0.10 |
| 09/20/22 | ACL | Review precedent estimation cases to update estimation objection draft (2.9); correspondence with K. Doorley members re same (.1); compile estimation precedent filings for same (.6). | 3.60 |
| 09/20/22 | ACL | Review revisions to August invoice (.2); prepare CNO for June fee statement (.6). | 0.80 |
| 09/20/22 | ACL | Attend FR team meeting re case status and next steps. | 0.50 |
| 09/20/22 | ACL | Compare Kirkland exclusivity stipulation with proposed exclusivity order (.3); correspondence re same with FR team members (.1). | 0.40 |
| 09/20/22 | CAC | Call with FR and lit team members re case updates and open issues (.5); draft proposed order for motion to dismiss (.9). | 1.40 |
| 09/20/22 | CAC | Review August invoice to ensure compliance with UST Guidelines and privilege and confidentiality (.3); confer with B. Kemp re preparation of first interim fee application (.1). | 0.40 |
| 09/20/22 | MSD | Participate in FR team meeting re case status (.5); draft notice re motion to dismiss (.4); research procedural issues re same (.7); correspondence with J. Salwen re same (.2). | 1.80 |
| 09/20/22 | JSG | Review motion to dismiss and motion to seal (.4); calls with M. Belegu (.1) and J. Salwen (.2) re same. | 0.70 |
| 09/21/22 | MPH | Review and revise MTD (5.5); correspondence with members of FR and lit teams re same (.6). | 6.10 |
| 09/21/22 | RS | Cite check motion to dismiss (2.9) and prepare table of authorities (.9). | 3.80 |
| 09/21/22 | BRK | Monitor docket and prepare and circulate update to attorney team. | 0.50 |
| 09/21/22 | EMS | Confer with M. Stanley regarding updated draft reply brief ISO motion to intervene (.1); further revise same (.4). | 0.50 |
| 09/21/22 | KPP | Revise intervention reply (.4); draft status update re same (.2). | 0.60 |
| 09/21/22 | KPP | Correspondence with J. Garrett re scheduling issues for other pleadings in connection with motion to dismiss (.7); review and comment on draft motion to dismiss (3.6); correspondence with lit and FR team members re same (.3). | 4.60 |
| 09/21/22 | SLB | Analyze open issues re claims (.7); review materials re same (.9). | 1.60 |
| 09/21/22 | SLB | Review and comment on revised draft MTD (1.8); correspondence with members of FR and Lit teams re open issues in connection with the same and filing issues (.9); analyze issues re same (1.2); calls with J. Salwen re same (.5); review update correspondence to UCC (.2); correspondence with members of FR team re case status and current work streams (.6); review materials re same (1.0). | 6.20 |
| 09/21/22 | EYP | Review and comment on MTD (3.1); correspondence with members of FR and lit teams re same (.4); calls with W. Burns | 5.00 |

| Date | Tkpr | | Hours |
|---|---|---|---|
| | | [Burns Charest] regarding various issues re MTD (1.0); call with UST re MTD (.5). | |
| 09/21/22 | KND | Review drafts of MTD order and motion to seal (.9); correspondence with members of FR and lit teams re same (.6); confer with J. Salwen re same (.3). | 1.80 |
| 09/21/22 | MS | Revise reply ISO motion to intervene (1.0); confer with E. Scott re same (.1). | 1.10 |
| 09/21/22 | MB | Correspond with lit team members re filing motion to dismiss and related pleadings (.2); research local rules for same (.5); draft motion to seal (1.1); prepare pleadings for filing (.6). | 2.40 |
| 09/21/22 | TJS | Revise motion to dismiss (6.2); review internal and client comments re same (.5); revise notice of motion (.3); revise motion to seal (.9); revise proposed order (.5); correspondence with members of FR, lit and finance teams re multiple issues in connection with the foregoing (2.4); calls with S. Brauner re same (.5); call with A. Carrillo re same (.1); confer with K. Doorley re same (.3); correspondence with lit and FR team members and Stretto re service in connection with same (.5); correspondence with lit team members re preparation of redacted and sealed versions of filing (.6); review materials re scope of required redactions (1.4). | 14.20 |
| 09/21/22 | ACL | Review and revise August invoice to avoid disclosure of privileged/confidential/attorney work product information and for compliance with US Trustee guidelines (.6); correspondence with billing team re same (.2). | 0.80 |
| 09/21/22 | CAC | Revise first interim fee application. | 2.30 |
| 09/21/22 | CAC | Revise proposed order re motion to dismiss (.9); conduct research re same (.3); call with J. Salwen re same (.1). | 1.30 |
| 09/21/22 | MSD | Review local rules, bankruptcy rules, complex case procedures and court procedures re sealing motion to dismiss (1.3); correspondence with members of lit and FR teams re same (.2); revise notice of motion to dismiss (.5). | 2.00 |
| 09/21/22 | MSD | Review August invoice for compliance with UST guidelines and for confidentiality/privilege issues. | 0.60 |
| 09/21/22 | JSG | Revise draft motion to dismiss (.6) and associated motion for sealing (.5); correspondence with members of lit and FR teams re same (.3). | 1.40 |
| 09/22/22 | MPH | Review and revise MTD (3.7); correspondence with members of Akin team re filing of same (.4). | 4.10 |
| 09/22/22 | BRK | Update internal case calendar. | 0.70 |
| 09/22/22 | BRK | Correspondence with members of FR team re filing sealed Motion to Dismiss and related pleadings (.1); prepare motions and notice to be efiled (.2); effect the above (.8); circulate filed copies to attorney team (.1); update docket folder (.1). | 1.30 |
| 09/22/22 | EMS | Review (.2) and further revise (.4) draft intervention reply. | 0.60 |
| 09/22/22 | KPP | Correspondence with members of FR and lit teams re MTD filing issues and considerations. | 0.90 |
| 09/22/22 | SLB | Analyze open claims and estimation issues. | 1.10 |
| 09/22/22 | SLB | Correspondence with members of FR and Lit teams re finalizing MTD (1.0); confer with J. Salwen re same (.4); analyze issues re same (1.7); review final version of same and ancillary documents (2.3); correspondence with members of FR team re case status and work streams (.8). | 6.20 |
| 09/22/22 | KND | Multiple communications with members of Akin team re filing and service of MTD and ancillary pleadings (1.2); analyze issues in connection with same (.8); confer with J. Salwen re same (.3). | 2.30 |
| 09/22/22 | TJS | Finalize motion to dismiss (4.7); finalize ancillary documents | 11.70 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 16

Invoice Number: 2015416

November 17, 2022

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | (1.9); correspondence with FR and lit team members re same (2.3); confer with K. Doorley re same (.3); confer with S. Brauner re same (.4); coordinate redactions to same (.5); review materials in connection with redaction process (.3); coordinate filing and service of same (.9); serve unredacted version on applicable parties (.2); correspondence to case manager re motion to seal (.2). | |
| 09/22/22 | TSL | Review team email correspondence and case background materials. | 1.00 |
| 09/22/22 | MSD | Finalize motion to seal MTD and notice of MTD for filing (.5); review court and local rules in connection with same (.7); prepare service list re same (.3); draft service correspondence re same (.3); correspondence with members of Akin lit and FR teams re same (.4). | 2.20 |
| 09/22/22 | JSG | Finalize redactions for motion to dismiss. | 2.10 |
| 09/23/22 | MPH | Call with Kirkland re estimation and related issues (.4); call with FR and lit team members in advance of same (.2); analyze issues re same (.8). | 1.40 |
| 09/23/22 | KPP | Call with Debtor's counsel re estimation (.4); call with lit and FR team members re same (.2). | 0.60 |
| 09/23/22 | SLB | Review correspondence among members of FR and Lit teams re open case issues and work streams (.6); review materials re same (.8); review update correspondence to UCC (.2). | 1.60 |
| 09/23/22 | SLB | Participate on pre-call with members of FR and Lit teams (.2) and call (.4) with Debtor's counsel re claims and estimation issues; analyze issues re same (1.2); call with K. Doorley re same (.1); review materials re same (1.8). | 3.70 |
| 09/23/22 | EYP | Call with W. Burns [Burns Charest] re various case issues and updates. | 0.50 |
| 09/23/22 | EYP | Review documents sent by company in connection with claims analysis (.9); prepare for (.1) and attend (.4) call with Kirkland re estimation issues; attend call with lit and FR team members re same (.2); analyze issues re same (.9). | 2.50 |
| 09/23/22 | KND | Call with Debtor's counsel re estimation and related issues (.4); call with S. Brauner re same (.1); review materials re same (.3). | 0.80 |
| 09/23/22 | EEP | Review claims analysis issues. | 0.10 |
| 09/23/22 | TJS | Correspondence with protective order parties re sharing unredacted motion to dismiss with FCR professionals (.1); serve unredacted motion to dismiss on FCR professionals (.1). | 0.20 |
| 09/23/22 | TJS | Call with Debtor re estimation and related issues (.4); call with FR and lit team members re same (.2); analyze issues re same (.8); review draft pleadings in connection with same (1.0); analyze Debtor's scheduling proposal (.6). | 3.00 |
| 09/23/22 | TSL | Review case materials re current status (3.0); review team correspondence re same (.5); review motion to dismiss (.9); review team correspondence re same (.3). | 4.70 |
| 09/23/22 | CAC | Revise public case calendar for creditors' website (.4); conduct research re motion to dismiss (.3). | 0.70 |
| 09/24/22 | SLB | Analyze open issue re claims and estimation (.5); review draft objection re same (1.0). | 1.50 |
| 09/24/22 | TJS | Analyze issues re new track for estimation objection (.8); review hearing materials re same (.6); review current objection draft in connection with analysis of next steps (1.7). | 3.10 |
| 09/25/22 | KPP | Correspondence with Kirkland re draft notices. | 0.20 |
| 09/25/22 | SLB | Analyze issues re claims and estimation (.8); conduct research re same (.7); correspondence with members of FR team re same (.4); review draft materials re same (.9). | 2.80 |
| 09/25/22 | KND | Review proof of claim form draft (.2); correspondence with FR | 0.50 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 17

Invoice Number: 2015416

November 17, 2022

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | team members re same and related issues (.3). | |
| 09/25/22 | TJS | Correspondence with FR and lit team members re bar date and estimation issues (.3); correspondence with UCC members' counsel re same (.3); analyze issues re same (1.2); review prior materials re same (.4); draft outline of potential changes to estimation objection (.8). | 3.00 |
| 09/25/22 | TJS | Review August invoice for compliance with fee guidelines and privileged/confidential information. | 1.30 |
| 09/25/22 | MSD | Correspondence with members of FR team re bar date research. | 0.30 |
| 09/26/22 | MPH | Review correspondence concerning estimation objection (.3); review and comment on objection (2.1). | 2.40 |
| 09/26/22 | BRK | Update transcript folder. | 0.20 |
| 09/26/22 | BRK | Monitor docket and circulate daily update to attorney team. | 0.30 |
| 09/26/22 | EMS | Revise draft appeal intervention brief (1.3); review materials from M. Stanley regarding same (.3). | 1.60 |
| 09/26/22 | SLB | Analyze issue re claims estimation (.8); review draft objection re same (.5); call with K. Doorley re same (.2). | 1.50 |
| 09/26/22 | SLB | Review recent filings in connection with analysis of case strategy and related issues. | 1.70 |
| 09/26/22 | KND | Correspondence with team re motion scheduling matters. | 0.30 |
| 09/26/22 | KND | Call with S. Brauner re estimation objection (.2); analyze bar date issues and draft documents (.6); correspondence with FR team members re research for same (.3). | 1.10 |
| 09/26/22 | MS | Research local rules with respect to intervention reply (0.3); revise intervention reply (1.5). | 1.90 |
| 09/26/22 | TJS | Correspondence with members of FR and lit team re sequencing issues in connection with motion to dismiss and other pleadings (.4); analyze issues re same (.8); conduct research regarding procedural rules in connection with same (.9). | 2.10 |
| 09/26/22 | TSL | Review motion to dismiss (.8); conduct research re open issue in connection with same (1.2); review team correspondence re same and re strategy/scheduling (.3). | 2.30 |
| 09/26/22 | TSL | Review bar date issues. | 0.20 |
| 09/26/22 | ACL | Correspondence with FR team re motion scheduling issues. | 0.10 |
| 09/26/22 | ACL | Correspondence with FR team members re bar date document research (.2); review PIQ and proof of claim form (.2); conduct research re same (3.9); compile documents re same (1.1). | 5.40 |
| 09/26/22 | CAC | Conduct research re proofs of claim and personal injury questionnaires in connection with proposed estimation and bar date procedures (4.2); correspondence with FR team members re same (.4). | 4.60 |
| 09/26/22 | CAC | Correspondence to FR team members re docket coverage. | 0.10 |
| 09/26/22 | MSD | Conduct research re PIQs and proof of claim issues (1.6); correspondence with members of FR team re same (.2). | 1.80 |
| 09/26/22 | MSD | Correspondence with members of FR team re scheduling of motions. | 0.10 |
| 09/27/22 | MPH | Analyze strategy re motion to dismiss and related issues (2.9); confer with lit and FR team members re same (0.5); correspondence with lit and FR team members re same (.3). | 3.70 |
| 09/27/22 | EMS | Participate in Akin team call with FR and litigation team members regarding strategy and next steps for MTD and potential filings (.5); correspondence with litigation and FR team members regarding same (.3); analyze docket regarding next steps for intervention reply (.2); revise draft intervention reply brief in light of additional litigation team comments (1.3). | 2.30 |
| 09/27/22 | KPP | Draft correspondence to Akin team re appeals and intervention issues. | 1.30 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 18

Invoice Number: 2015416

November 17, 2022

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 09/27/22 | KPP | Call with lit and FR team members re litigation strategy issues. | 0.50 |
| 09/27/22 | SLB | Analyze issue re estimation (.6); conduct research re same (.9). | 1.50 |
| 09/27/22 | SLB | Prepare for (.2) and attend (.5) call with FR team members re case status and open work streams; call with FR and lit team members re motion to dismiss and related scheduling matters (.5); correspondence with members of FR and lit teams re same (.8); analyze issues re same (1.8); review recent filings in connection with the same (1.6). | 5.40 |
| 09/27/22 | EYP | Call with lit and FR team members re strategy for MTD (.5); analyze issues re same (.3); correspondence with FR team members re same (.2). | 1.00 |
| 09/27/22 | MLB | Call with lit and FR team members re MTD strategy going forward (.5); comment on draft intervention pleading (.8). | 1.30 |
| 09/27/22 | MLB | Review materials and hearing transcripts re upcoming estimation proceeding. | 0.30 |
| 09/27/22 | KND | Attend meeting with FR team re: case status and open work streams (.5); prepare for (.1) and participate in (.5) call with FR and lit team members re scheduling matters. | 1.10 |
| 09/27/22 | KND | Draft motion for adjournment (2.4); conduct research re same (.6); review bar date form research (.6); correspondence with FR team members re same (.2). | 3.80 |
| 09/27/22 | EEP | Call with lit and FR team members re scheduling/sequencing issues. | 0.50 |
| 09/27/22 | TJS | Prepare for (.3) and attend (.5) call with FR team members re case status and next steps; call with FR and lit team members re sequencing issues regarding motion to dismiss and potential pleading in connection with same (.5); analyze issues re same (.4); correspondence with FR and lit team members re same (.5); review draft discovery requests (2.3). | 4.50 |
| 09/27/22 | TSL | Attend meeting with members of FR team re case status and open work streams (.5); confer with A. Leggiero re same (.6). | 1.10 |
| 09/27/22 | TSL | Conduct research re PIQ and bar date issues (2.5); correspondence with FR team members re same (.5). | 3.00 |
| 09/27/22 | ACL | Attend meeting with FR team members re case status and work streams (.5); confer with T. Leighton re same (.6); review UCC update correspondence (.2). | 1.30 |
| 09/27/22 | ACL | Research proof of claim and questionnaire forms in precedent estimation cases (.6); correspondence with FR team members re same (.2). | 0.80 |
| 09/27/22 | CAC | Call with FR team members re case updates and open issues. | 0.50 |
| 09/27/22 | CAC | Conduct research re estimation precedent (.9); correspondence with FR team members re same (.1). | 1.00 |
| 09/27/22 | MSD | Attend meeting with members of FR team re open work streams and case updates (.5); review update correspondence to UCC (.3). | 0.80 |
| 09/27/22 | MSD | Research issues re claim estimation process (2.1); correspondence with members of FR re same (.2); revise chart of findings re same (.7). | 3.00 |
| 09/28/22 | MPH | Comment on completed portion of motion to adjourn. | 2.10 |
| 09/28/22 | BRK | Monitor docket and circulate daily update to attorney team. | 0.30 |
| 09/28/22 | BRK | Confer with M. Doss re filing Certificate of No Objection re Akin June Fee Statement (.1); file CNO (.4); correspondence with Stretto re service of same (.1); circulate filed copy to attorney team (.1); update docket folder (.1). | 0.80 |
| 09/28/22 | KPP | Draft correspondence to Akin team re call with Kirkland re appeal procedures. | 0.10 |
| 09/28/22 | SLB | Analyze open claims and estimation issues (.7); review materials re same and motion to adjourn (1.1); correspondence with J. | 2.00 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2015416

Page 19
November 17, 2022

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Salwen re same (.2). | |
| 09/28/22 | SLB | Correspondence with J. Salwen re case strategy in connection with MTD and related motion to adjourn hearing (.8); analyze issues and review materials re same (1.5); review correspondence among Debtor and UCC counsel re appeals (.4); review notices re same (.4). | 3.10 |
| 09/28/22 | KND | Draft motion to adjourn. | 1.50 |
| 09/28/22 | TJS | Correspondence with FR team members re filing of June fee statement CNO (.1); review August invoice re confidential/privileged information and UST guidelines compliance (2.1). | 2.20 |
| 09/28/22 | TJS | Comment on draft of motion to adjourn/continue hearing (.7); correspondence with S. Brauner re same and related issues (.2). | 0.90 |
| 09/28/22 | TSL | Analyze precedent re estimation process (1.0); draft analysis re same (3.5); correspond with FR team members re same (.4). | 4.90 |
| 09/28/22 | TSL | Review latest case updates and filings (.2); review team correspondence re same (.1). | 0.30 |
| 09/28/22 | ACL | Revise estimation research summary (2.8); correspondence with FR team members re same (.2). | 3.00 |
| 09/28/22 | CAC | Revise public case calendar for committee website. | 0.60 |
| 09/28/22 | MSD | Finalize CNO re June fee statement (.1); correspondence with J. Salwen re filing of same (.1); confer with B. Kemp re same. | 0.30 |
| 09/29/22 | MPH | Revise estimation objection. | 1.30 |
| 09/29/22 | EMS | Participate in call with Kirkland regarding appeal schedule (.2); correspondence with K. Porter and lit team members regarding next steps with respect to same (.4); review draft regarding same (.1). | 0.70 |
| 09/29/22 | KPP | Meet and confer with Kirkland re appeal schedule (0.2); correspondence with Akin team re appeal schedule (0.6). | 0.80 |
| 09/29/22 | SLB | Draft correspondence to members of FR team re billing issues. | 0.40 |
| 09/29/22 | SLB | Revise motion to adjourn (1.3); analyze issues re same and related issues (1.4); correspondence with members of FR team re same (.6); analyze claims and estimation issue (.9); review research re same (.5); review correspondence from Debtor's counsel team re claims issues and related motions (.3). | 5.00 |
| 09/29/22 | SLB | Analyze case strategy issues (.9); review materials re same (.6); review update correspondence to UCC (.2). | 1.70 |
| 09/29/22 | EYP | Comment on draft motion to adjourn. | 1.00 |
| 09/29/22 | KND | Revise motion to adjourn (2.5); comment on proof of claim form analysis (3.0). | 5.50 |
| 09/29/22 | KND | Call with Akin and KE teams re appeal schedule. | 0.30 |
| 09/29/22 | TJS | Continue commenting on motion to adjourn/continue hearing. | 1.80 |
| 09/29/22 | TJS | Analyze materials re estimation issue (1.9); correspondence with members of FR team re estimation process precedent (.5). | 2.40 |
| 09/29/22 | TJS | Correspondence with members of FR team re appeals schedules (.2); review materials re same (.7). | 1.00 |
| 09/29/22 | TSL | Draft internal research document re estimation documents (3.6); correspond with FR team members re same (.4); confer with A. Leggiero re same (.2). | 4.20 |
| 09/29/22 | ACL | Confer with T. Leighton re estimation and bar date research (.2); conduct research re same (3.5); update PIQ/POC research chart with same (2.3); correspondence with FR team members re same (.3). | 6.30 |
| 09/29/22 | CAC | Review correspondence with Debtor's counsel re appeal and adversary proceeding standstill. | 0.10 |
| 09/29/22 | CAC | Conduct research re estimation/bar date process. | 3.60 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2015416

Page 20
November 17, 2022

| Date | Tkpr | | Hours |
|------|------|------|------|
| 09/30/22 | MPH | Revise motion to adjourn. | 4.90 |
| 09/30/22 | KPP | Draft correspondence to team re appeals schedule. | 0.30 |
| 09/30/22 | SLB | Analyze case strategy issues (.5); review update correspondence to UCC (.2); review recent filings (.4). | 1.10 |
| 09/30/22 | SLB | Revise motion to adjourn (1.4); correspondence with members of FR team re same (.3); analyze claims process issues (2.0); review materials re same (.6); review research re same (.8). | 5.10 |
| 09/30/22 | EYP | Revise adjournment motion (2.1); correspondence with FR team members re same (.3); correspondence with Kirkland re same (.4); call with Kirkland re bar date issues (.3). | 3.10 |
| 09/30/22 | EYP | Call with W. Burns [Burns Charest] re case updates (.6); draft update correspondence to UCC re same (.3); correspondence with UCC member counsel re same (.3). | 1.20 |
| 09/30/22 | KND | Revise motion to adjourn (.7); review research re same (1.0); correspondence with FR team members re same (.2); correspondence with M. Doss re same (.1); comment on claims process research analysis (2.5); correspondence with FR team members re same (.3). | 4.80 |
| 09/30/22 | TJS | Review August invoice re confidential/privileged information and UST guidelines compliance. | 1.40 |
| 09/30/22 | TJS | Correspondence to members of FR and lit teams re case discovery issues (.4); review materials re same (2). | 2.40 |
| 09/30/22 | TJS | Correspondence to members of FR and lit teams re motion to adjourn issues (.3); analyze issues re same (.5); conduct supplemental research in connection with same (.6). | 1.40 |
| 09/30/22 | TSL | Review revisions to claims research summary (.2); make revisions re same (3.2); correspond with FR team members re same (.7). | 4.10 |
| 09/30/22 | TSL | Review latest case updates (.2); review team correspondence re same (.2). | 0.40 |
| 09/30/22 | ACL | Update chart re estimation process precedent (4.8); correspondence with FR team members re same (.6). | 5.40 |
| 09/30/22 | CAC | Conduct research re claims and estimation process (.9); correspondence with FR team members re same (.3). | 1.20 |
| 09/30/22 | CAC | Revise first interim fee application draft. | 0.80 |
| 09/30/22 | MSD | Perform research re motion to adjourn hearing re estimation motion (3.7); correspondence with K. Doorley re same (.2). | 3.90 |

Total Hours | 870.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| M P HURLEY | 83.10 | at | $1775.00 | = | $147,502.50 |
| E M SCOTT | 31.90 | at | $1245.00 | = | $39,715.50 |
| S L BRAUNER | 129.80 | at | $1400.00 | = | $181,720.00 |
| A  PREIS | 68.50 | at | $1775.00 | = | $121,587.50 |
| M L BRIMMAGE JR. | 6.70 | at | $1775.00 | = | $11,892.50 |
| K P PORTER | 22.60 | at | $1240.00 | = | $28,024.00 |
| K  DOORLEY | 59.20 | at | $1225.00 | = | $72,520.00 |
| E E PARLAR | 14.20 | at | $1190.00 | = | $16,898.00 |
| J  SALWEN | 208.50 | at | $1095.00 | = | $228,307.50 |
| J S GARRETT | 10.30 | at | $1025.00 | = | $10,557.50 |
| M  STANLEY | 6.00 | at | $605.00 | = | $3,630.00 |
| M  BELEGU | 36.40 | at | $840.00 | = | $30,576.00 |
| T S LEIGHTON | 26.20 | at | $710.00 | = | $18,602.00 |
| A C LEGGIERO | 42.30 | at | $710.00 | = | $30,033.00 |
| C A CARRILLO | 37.00 | at | $880.00 | = | $32,560.00 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 21
Invoice Number: 2015416                                                November 17, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M  DOSS | 52.10 | at | $880.00 | = | $45,848.00 |
| R J  SLAVIN | 15.50 | at | $445.00 | = | $6,897.50 |
| B R  KEMP | 20.30 | at | $420.00 | = | $8,526.00 |

|  |  |
|---|---|
| Current Fees | $1,035,397.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $761.84 |
| Computerized Legal Research - Lexis - out of contract | $56.50 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $374.45 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,011.85 |
| Meals - Overtime | $21.53 |
| Meals - Business | $58.79 |
| Overtime - secretarial | $37.31 |
| Travel - Ground Transportation | $87.55 |

| | |
|---|---|
| Current Expenses | $10,409.82 |

| Date | | Value |
|---|---|---|
| 09/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DOSS MALAK Date: 9/1/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,734.82 |
| 09/01/22 | Computerized Legal Research - Lexis - out of contract  Service: US TREATISES; Employee: PETREE NICHOLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $56.50 |
| 09/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: DOSS  MALAK; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $243.31 |
| 09/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: PETREE NICHOLAS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.32 |
| 09/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EMERGING ISSUES ANALYSIS; Employee: PETREE  NICHOLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.90 |
| 09/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: PETREE NICHOLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.90 |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Page 22
Invoice Number: 2015416     November 17, 2022

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $221.56 |
| 09/01/22 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5382520409021800 DATE: 9/2/2022 Taxi/Car Service/Public Transport, 09/01/22, Uber ride home from working on HONX., Uber | $47.51 |
| 09/01/22 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 5382520409021800 DATE: 9/2/2022 Taxi/Car Service/Public Transport, 09/01/22, Uber ride home to HONX meeting., Uber | $40.04 |
| 09/01/22 | Meals - Business  VENDOR: MITCHELL P. HURLEY INVOICE#: 5382520409021905 DATE: 9/2/2022 Dinner, 09/01/22, Dinner while working late on Honx., Seamless (JR Sushi), Mitchell Hurley | $58.79 |
| 09/01/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 9/1/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,272.18 |
| 09/02/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 9/2/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,740.14 |
| 09/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.85 |
| 09/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 9/4/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 09/04/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: PARLAR  ERIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $149.88 |
| 09/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; Employee: LEHRKE  SARAH; Charge Type: DOCKET UPDATE; Quantity: 1.0 | $3.53 |
| 09/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE | $21.20 |

|          |                                                                                                                                                   |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | SARAH; Charge Type: DOC ACCESS; Quantity: 6.0                                                                                                      |          |
| 09/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $199.84  |
| 09/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 9/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0         | $240.28  |
| 09/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLAVIN RISA Date: 9/12/2022 AcctNumber: 1000045367 ConnectTime: 0.0        | $371.61  |
| 09/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLAVIN RISA Date: 9/13/2022 AcctNumber: 1000045367 ConnectTime: 0.0        | $160.43  |
| 09/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DOSS MALAK Date: 9/13/2022 AcctNumber: 1000812018 ConnectTime: 0.0         | $160.43  |
| 09/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LEGGIERO ANGELINE Date: 9/20/2022 AcctNumber: 1000193694 ConnectTime: 0.0  | $212.67  |
| 09/21/22 | Overtime - secretarial  Carrillo - Assisting with preparation of Fee Application; Overtime for Jennifer W. Berry-Woods for transaction date 09/21/2022; Overtime - 1x; Client: 105465; Matter: 0001 | $37.31   |
| 09/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 9/26/2022 AcctNumber: 1000812018 ConnectTime: 0.0   | $160.43  |
| 09/27/22 | Meals - Overtime  VENDOR: TAYLOR SCOTT LEIGHTON INVOICE#: 5434753710031708 DATE: 10/3/2022 All working late in office Meals, 09/27/22, HONX research., Axi 9, Taylor Leighton | $21.53   |
| 09/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LEGGIERO ANGELINE Date: 9/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0  | $638.00  |
| 09/29/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LEIGHTON TAYLOR Date: 9/29/2022 AcctNumber: 1000193694 ConnectTime: 0.0    | $160.43  |

HONX, INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                          Page 24
Invoice Number: 2015416                                                                November 17, 2022

---

Current Expenses                                                                          $10,409.82


**Total Amount of This Invoice**                                                       **$1,045,807.32**